Case No. 25-2230

---

# In the United States Court of Appeals
# For the First Circuit

---

**PRESIDENT AND FELLOWS OF HARVARD COLLEGE**,

*Plaintiff-Appellee*,

v.

**UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES; NATIONAL INSTITUTES OF HEALTH; ROBERT F. KENNEDY,** in his official capacity as Secretary of the United States Department Health and Human Services; **UNITED STATES DEPARTMENT OF JUSTICE; TODD BLANCHE**, in his official capacity as Attorney General of the United States; **UNITED STATES DEPARTMENT OF EDUCATION; LINDA MCMAHON,** in her official capacity as Secretary of the United States Department of Education; **GENERAL SERVICES ADMINISTRATION; EDWARD FORST,** in his official capacity as Administrator of the United States General Services Administration; **UNITED STATES DEPARTMENT OF ENERGY; CHRISTOPHER WRIGHT,** in his official capacity as Secretary of the Department of Education; **NATIONAL SCIENCE FOUNDATION; BRIAN STONE,** in his official capacity Acting Director of the United States National Science Foundation; **UNITED STATES DEPARTMENT OF DEFENSE; PETER HEGSETH,** in his official capacity as Secretary of the United States Department of Defense; **NATIONAL AERONAUTICS AND SPACE ADMINISTRATION; JARED ISAACMAN,** in his official capacity as Administrator of the National Aeronautics and Space Administration; **UNITED STATES DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT; SCOTT TURNER,** in his official capacity as Secretary of Housing and Urban Development; **UNITED STATES DEPARTMENT OF AGRICULTURE; BROOKE L. ROLLINS,** in her official capacity as Secretary of Agriculture,

*Defendants-Appellants*.

---

*On Appeal from the United States District Court for the District of Massachusetts; Judge Allison Burroughs, Case No. 1:25-cv-11048-ABD*

---

**JOINT APPENDIX**
**(VOLUME 3: JA399-JA689)**

---

*(Counsel on following page)*

**BRETT A. SHUMATE**
Assistant Attorney General
Civil Division

**MICHAEL VELCHIK**
Senior Counsel to the Assistant
Attorney General, Civil Division
U.S. Department of Justice
950 Pennsylvania Ave
Washington, D.C. 20530
Tel. 202-860-8388

**TIBERIUS DAVIS**
Counsel to the Assistant Attorney
General, Civil Division

*Counsel for Appellants*

## **TABLE OF CONTENTS**

Volumes

Volume 1 ....................................................................................JA1-198

Volume 2 ....................................................................................JA199-398

Volume 3 ....................................................................................JA399-689


Excerpts from Harvard Docket

Docket Sheet ....................................................................................JA1

Amended Complaint, Dkt. 59 ............................................................JA61

Notice of Appeal ............................................................................JA121


Excerpts from Administrative Record

Memorandum from Josh Gruenbaum, GSA, to Alan M. Garber, Harvard
      (March 31, 2025), GSAHarv_00000003 ................................JA124

Letter from Josh Gruenbaum, GSA, to Alan M. Garber, Harvard (April 3,
      2025), EDHarvAR_0000001 ...................................................JA126

Letter from Josh Gruenbaum, GSA, to Alan M. Garber, Harvard (April 11,
      2025), EDHarvAR_0000003 ...................................................JA128

Letter from William A. Burck, Quinn Emanuel, to Josh Gruenbaum, GSA
      (April 14, 2025), HHSHarv_00000104 ..................................JA133

Letter from Linda E. McMahon, Secretary of Education, to Alan M. Garber,
      Harvard (May 5, 2025), EDHarvAR_0000008 .......................JA135

Executive Order 14188, Additional Measures to Combat Anti-Semitism, 90
      Fed. Reg. 8847 (Jan. 29, 2025), HHSHarv_00000001...........JA138

1

Government Press Release (Feb. 28, 2025), HHSHarv_00000003...................JA140

Government Press Release (March 31, 2025), HHSHarv_00000006 ..............JA143

Government Press Release (April 14, 2025), HHSHarv_00000010 ..................JA47

Government Press Release (May 13, 2025), GSAHarv_00000014 .................JA149

U.S. House of Representatives, Staff Report on Antisemitism (Dec. 18, 2024), HHSHarv_00000013 .................................................................................JA151

Harvard Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias, Final Report (April 29, 2025), HHSHarv_00000162.....................JA199

Letter from Peter Hegseth, Secretary of Defense, to Alana M. Garber, Harvard (May 12, 2025), DODHarv_00000039 .................................................JA510

Letter from Murray Bessette, Department of Education, to Eve Blau, Harvard (May 12, 2025), EDHarv_00000011.....................................................JA512

Letter from Matthew Ammon, U.S. Department of Housing and Urban Development, to Alan M. Garber, Harvard (May 12, 2025), HUDHarv_00000064...............................................................................JA514

Letter from Racheal Down, NASA, to President & Fellows of Harvard College (May 9, 2025), NASA-AR03749.............................................JA515

Letter from Michelle G. Bulls, National Institutes of Health, to Alan M. Garber, Harvard (May 6, 2025), HHSHarv_00000473..........................JA517

Letter from Jamie H. French, National Science Foundation, to Alan M. Garber, Harvard (May 12, 2025), NSF_Harvard00039 .........................JA520

Letter from Andria Weeks, U.S. Department of Agriculture, to Alan M. Garber, Harvard (May 9, 2025), USDA-HARV-AR-0008....................JA522

Letter from Juston Fontaine, U.S. Department of Energy, to Alan M. Garber, Harvard (May 12, 2025), ENERGY AR3929 ........................................JA524

Letter from Shane Kosinski, U.S. Department of Energy, to Alan M. Garber, Harvard (May 12, 2025), ENERGY AR3932 ........................................JA527

2

Letter from Juston Fontaine, U.S. Department of Energy, to Alan M. Garber, Harvard (May 12, 2025), ENERGY AR3936 ........................................JA531

Letter from Shane Kosinski, U.S. Department of Energy, to Alan M. Garber, Harvard (May 12, 2025), ENERGY AR3940 ........................................JA535

Letter from Shane Kosinski, U.S. Department of Energy, to Alan M. Garber, Harvard (May 12, 2025), ENERGY AR3944 ........................................JA539

Email from Ryuichi Kudo, Department of War, to John Doyle, Harvard (May 15, 2025), DODHarv_00000001 ..........................................................JA542

Email from Jennifer Cramer, Department of War, to Jason Day, Department of War (May 13, 2025), DoDHarv_00000033 ......................................JA543

Email from Efstathia Fragogiannis, Department of War, to James Hickey, Department of War (May 13, 2025) DoDHarv_00000047 ....................JA550

Letter from Leo Terrell, Department of Justice, to Alan M. Garber, Harvard (February 27, 2025), Harv. Dkt. 59-11....................................................JA551

Joint Task Force statement regarding Harvard University (April 14, 2025), GSAHarv_00000012 ...............................................................................JA553

Email from Josh Gruenbaum, GSA, to Abhishek Kambli, Department of Justice (May 8, 2025), GSAHarv_00000035 ........................................JA555

Email from Josh Gruenbaum, GSA, to Brandon Bartel, GSA (May 8, 2025), GSAHarv_00000038 ...............................................................................JA558

Email from Marvin Horne, NASA, to Alexander Simonpour, NASA (May 12, 2025), GSAHarv_00000124...................................................................JA560

Email from Jeremy Lichtman, USDA, to Ralph Linden, USDA (May 8, 2025), USDA-HARV-AR-00001 ...................................................................JA562

Email from Brandon Bartel, GSA, to Josh Gruenbaum, GSA (May 8, 2025), USDA-HARV-AR-00084 ...................................................................JA572

Email from Josh Gruenbaum, GSA, to Alan M. Garber, Harvard (April 4, 2025), HHSHarv_00000061 ...............................................................JA573

Notice of Award (Nov. 8, 2024), HHSHarv_00002326 ................................... JA576

Notice of Award (Feb. 17, 2025), HHSHarv_00004700 ................................. JA577

Statement of Work, HHSHarv_00004937 ...................................................... JA578

Letter from George Kennedy to Wendy Chan (April 14, 2025), HHSHarv_00005225 ............................................................................. JA580

Email from Kathleen Sears, NIH, to Harvard (April 14, 2025), HHSHarv_00005226 ............................................................................. JA581

Letter from Nancy Lamonkritikos, NIH, to Harvard (April 14, 2025), HHSHarv_00005228 ............................................................................. JA583

Email from Kathleen Sears, NIH, to Harvard (April 14, 2025), HHSHarv_00005229 ............................................................................. JA584

Menu, HHSHarv_00005233 ......................................................................... JA585

Email from Josh Gruenbaum, GSA, to Alan M. Garber, Harvard (March 31, 2025), Harv. Dkt. 59-14 ............................................................. JA588

Email from Alexander Simonpour, GSA, to Brandon Bartel, GSA (April 30, 2025), NASA-AR03541 ....................................................................... JA589

Email from Alexander Simonpour, GSA, to Marvin Horne, NASA (May 1, 2025), NASA-AR03547 ....................................................................... JA590

Email from Brandon Bartel, GSA, to Josh Gruenbaum, GSA (May 8, 2025), NASA-AR03558 ................................................................................. JA591

Email from Alexander Simonpour, GSA, to Marvin Horne, NASA (May 8, 2025), NASA-AR03637 ....................................................................... JA670

Email from Trey Carlson, NASA, to Mark Clampin, NASA (May 8, 2025), NASA-AR03679 ................................................................................. JA674

Email from Trey Carlson, NASA, to Karla Smith Jackson, NASA (May 8, 2025), NASA-AR03692 ....................................................................... JA675

Harvard University • Final Report of the Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias

# Appendix 2: Preliminary Recommendations (June 2024)

June 24, 2024
Harvard University
Presidential Task Force on Combating Antisemitism
Preliminary Recommendations

## I. Introduction

On January 19, 2024, Interim President Alan Garber established a Task Force on Combating Antisemitism. On February 25, he announced the Task Force's membership, which consists of two co-chairs (Professors Jared Ellias and Derek Penslar), seven additional ladder faculty, and two student representatives. Three officials from the University's Central Administration and a former executive director of Harvard Hillel serve as advisors.

The Task Force's charge is as follows:

> It will examine the recent history of antisemitism and its current manifestations on the Harvard campus. It will identify causes of and contributing factors to anti-Jewish behaviors on campus; evaluate evidence regarding the characteristics and frequency of these behaviors; and recommend approaches to combat antisemitism and its impact on campus.[621]

In March, the Task Force began its work with a series of preliminary meetings among its members and between its co-chairs and the co-chairs of the Task Force on Combating Anti-Muslim and Anti-Arab Bias. There followed two months of listening sessions that brought Task Force members into contact with students, faculty, and staff from throughout the University and its chaplaincy organizations — the College, GSAS, the professional Schools, Hillel and Chabad. In total, there have been more than forty listening sessions attended by over 500 Harvard affiliates.

As members of the Task Force recently wrote in the *Crimson*, the listening sessions provided abundant reports that since last October, and to some extent long before then, many Jewish students (and especially Israeli students) have been subject to shunning, harassment, and intimidation.[622] These findings reinforce the necessity of preliminary recommendations for policy changes that should be implemented at the earliest feasible date.

Our preliminary recommendations focus on short-term actionable items rather than long-term structural changes. The Task Force will devote the summer to intensive study of Jewish life at Harvard (historical and current) and existing policies regarding protest, complaints, and discipline. Working jointly with the Task Force on Combating Anti-Muslim and Anti-Arab Bias, our Task Force will consider the most effective means for bridging difference and fostering pluralism within our campus community.

The findings of our Task Force's summer research will be incorporated into a substantive report that will be submitted in the Fall. Our final report will offer a detailed analysis of how Harvard got into its current crisis of community and lay out proposals to transform our University culture for the better over the medium- and long-term.

---

[621] https://www.harvard.edu/president/news/2024/announcement-of-presidential-task-forces/ (accessed May 19, 2024)
[622] https://www.thecrimson.com/article/2024/5/23/penslar-ellias-antisemitism-task-force/ (accessed May 24, 2024)

HHSHarv_00000362

## II. Recommendations

### CLARIFY HARVARD'S VALUES

A) When these recommendations are released to the public, they should be prefaced by a statement that antisemitism and anti-Israeli bias -- like Islamophobia, anti-Arab bias, racism, misogyny, homophobia, or transphobia -- are forms of hatred that have no place within the Harvard community. The statement should clarify further that:

- differences of religious observance and political affiliation are a matter of personal right.

- conversations about those differences should be grounded in mutual respect and appreciation of common belonging to the Harvard community.

- disagreement about contentious issues – including Israel/Palestine – do not justify aggression or malice, nor should it lead to exclusion from a Harvard-recognized organization or activity.

### ACT AGAINST DISCRIMINATION, BULLYING, HARASSMENT, AND HATE

B) The situation of Israeli students at Harvard has been dire. They have frequently been subject to derision and social exclusion. Discrimination, bullying, or harassment based on an individual's Israeli nationality is a gross violation of University policy and, beginning immediately, must be both publicly condemned and subject to substantive disciplinary action. The administration should explore methods to build support systems for Israeli students and to ensure sufficient ability to prevent, or if needed, capably and speedily address, such issues in the future.

C) We have heard disturbing reports that faculty members and teaching fellows discriminate against or harass students because they are Israeli or have pro-Israel views. Harvard should make clear that such behavior by instructional staff is contrary to University policy and will be subject to disciplinary action when it occurs. As teaching fellows are often very early on in their teaching career, antisemitism and anti-Israeli bias need to be included in training for these essential employees in the College.

D) Social media has become an increasingly pernicious source of antisemitic text and images. The University should:

- encourage its constituent units to incorporate into their codes of conduct and values warnings about the damage to our community caused by intemperate speech and offensive imagery in social media postings.

- make clear that harassment, abuse and intimidation in Harvard-related social media postings could have disciplinary consequences.

E) In our listening sessions and many private meetings with students, we heard from many students who believe that extracurricular student life is now characterized by political litmus tests that make it impossible for some students to participate in activities because of political views unrelated to the activity. Students expressed deep regret that these barriers (along with others) prevented them from connecting with students whose political views on some topics might differ from their own but who share other interests and views.

We strongly believe that the University needs to ensure that extracurricular student life remains vibrant and accessible to all students and supportive of an overall culture of belonging, consistent with Harvard's values and principles of non-discrimination, across a diverse campus and student body.

**JA400**

HHSHarv_00000363

Harvard University • Final Report of the Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias

## IMPROVE DISCIPLINARY PROCESSES

F) At present students suffer from a lack of transparency, clarity, and clear process for the submission of complaints of antisemitic or otherwise hostile behavior. OEDIB staff as well as Academic Advisors and residential staff must be knowledgeable as to their own proper roles when approached by students complaining of antisemitic or otherwise hostile behavior. University employees who receive complaints should be trained to do so without prejudice, to guide students in the process of reporting, and to follow up, or ensure that there is follow-up, not only in an initial reply or form-message but until the matter is resolved. Those who have reported incidents need to be apprised as to where the matter stands (explaining, when necessary, that some details may not be communicated because of confidentiality concerns).

G) At present, the policies of administrative boards and other disciplinary bodies vary widely across the University's separate units, and there are significant disparities across units in the handling of disciplinary cases. There needs to be communication and a striving for consistency in disciplinary cases across the University's constituent units.

H) The lack of follow-up after complaints regarding antisemitic expression or behavior causes many members of the Harvard community to doubt that the University is committed to imposing substantive consequences for antisemitic expression or action. To restore the community's trust in Harvard's disciplinary processes, the University should — to the extent legally possible — reveal information about disciplinary cases (e.g., the number and outcomes of cases) in an aggregated and anonymized form.

## IMPLEMENT EDUCATION AND TRAINING

I) At its most recent summit in April, the Office of Equity, Diversity, Inclusion, and Belonging demonstrated its commitment to include antisemitism awareness and training in its purview. In that spirit, the administration should institute anti-harassment training for all students, including examples of recent antisemitic incidents on campus and a review of the process to report incidents.

J) Orientation (including all pre-orientation programs) for new students (undergraduate, graduate, and professional), student organization leaders, peer advising fellows (PAF), residential undergraduate supervisors (Proctors and Tutors) should center around the construction of a Harvard community that celebrates diversity but is bound by common core values. To the extent that Orientation discusses issues of oppression and injustice, antisemitism and anti-Israeli bias should be included. Similarly, the First-Year International Program should include antisemitism training and condemn discrimination based on national origin.

## FOSTER CONSTRUCTIVE DIALOGUE

K) The University should commit to fostering spaces for productive dialogue on difficult subjects in ways that support and affirm the ability of all students to participate. Possible initiatives include:

- A high-profile series of talks, attended by the President or Provost, between pairs of individuals who disagree vehemently on controversial issues but do so respectfully and productively.

- A series of talks by Harvard faculty on historic and contemporary relations between Christianity, Islam, and Judaism. The talks would be tailored for a broad audience and held in student residences to maximize undergraduate student attendance.

- Recognition of student leaders who are promoting constructive dialogue on campus about the Israeli-Palestinian conflict and other contentious issues.

- An award for student, faculty or staff innovation around combating antisemitism;

**JA401**

HHSHarv_00000364

- Provision of incentives and funding for undergraduate collaborative research, dialogue groups, and events on resolution of the Israeli-Palestinian conflict. FAS' Intellectual Vitality Initiative should encourage the joint participation of Israeli, pro-Israeli, Palestinian, and pro-Palestinian students in such opportunities.

## SUPPORT JEWISH LIFE ON CAMPUS

L) The University must ensure a welcoming environment for religiously observant Jewish students, faculty, and staff. To that end,

- Kosher hot lunches should be made available by the start of next term at Hillel or at least one of the River Houses and, due to its distance from the Yard, the Radcliffe Quad. Hot kosher dinners, which are currently available at Hillel, should also be available at the Quad.

- In all dining facilities, pork products should be clearly marked.

- Instructional staff must provide reasonable accommodation for observant students who miss class or examinations due to Jewish holidays or the Sabbath. The University should circulate guidance including a calendar of religious observances (Appendix A), the text and a plain English description of Massachusetts General Laws, Chapter 151C: § 2B, and a reminder that the law sets the lower bounds of accommodation for religion that instructors can exceed but not fail to meet.

- The University should explore allowing newly hired staff to "pull forward" yet-unearned vacation or personal leave days as necessary for religious observance, to assist observant Jewish new hires who lack the vacation time they need to blend their religious observance with their new role at Harvard University.

- The University should create a simple web address (e.g., www.harvard.edu/jewishcalendar) that will provide information on Jewish holidays for members of the community. Appendix A contains information on Jewish observance as well as dates of Jewish holidays. The list should be updated annually to allow academic units to *simply, easily and reliably* determine the days on which they should try to avoid scheduling events.

M) Students at the Longwood Campus discussed difficulty building relationships and connections across siloed Schools and the rest of the University. We recommend allowing, at least in some cases, equal membership rights for students in the Chan School of Public Health to clubs shared between the other health Schools, such as the Maimonides Society, which is the joint club for Jewish students in the Medical and Dental Schools.

## Appendix included in the Preliminary Recommendations

APPENDIX A: Selected Jewish Religious Holidays and Observances (with dates for 2024-2025)

A note on Jewish holidays: Jewish holidays follow the Jewish (lunar) calendar, so appear on different days of the Gregorian calendar in every year. Some holidays are observed as one sacred day; others two days. Some liberal Jews only observe holidays for one day. The Jewish reckoning of a day starts at sundown and ends at nightfall the following day. This brief guide only includes the Jewish holidays that come with work restrictions, which would interfere with the ability of observant Jewish students, faculty, and staff to participate in University events, take exams, or go to class.

Shabbat — The core of Jewish observance is the observance of the Jewish Sabbath, which begins Friday evening 18 minutes before Sunset and lasts until nightfall on Saturday night. During this time, many observant Jews will refrain from engaging in work or even actively using electricity.

HHSHarv_00000365

**Rosh HaShanah** — The start of the New Year of the Jewish Calendar. This two-day holiday is observed as a sabbath (see above). (In 2024, Rosh HaShanah runs from the evening of October 2 until nightfall on October 4)

**Yom Kippur** — The "Day of Atonement," a day of fasting, prayer, reflection, penitence, and forgiveness. This one-day holiday is observed as a sabbath. (In 2024, Yom Kippur runs from the evening of October 11 until nightfall on October 12)

**Sukkot** — The "Festival of Booths," of dwelling in temporary outdoor pavilions built specially each year for the holiday. The festival extends for seven days, but only the first two days of the holiday are observed like a sabbath. (In 2024, Sukkot runs from the evening of October 16 until nightfall on October 24, with the sabbath-like period beginning on the evening of October 16 until nightfall on October 18)

**Shemini Atzeret and Simchat Torah** — The "Eighth Day Convocation" concluding the biblical autumn period of pilgrimage, followed by Simchat Torah — The "Rejoicing of the Torah," concluding and starting anew the yearly cycle of scriptural readings in the synagogue. This two-day holiday is observed as a sabbath. (In 2024 Shemini Atzeret runs from the evening of October 24 through nightfall on October 26).

**Passover (Pesach)** — Passover, celebrating the Israelite exodus from slavery in Egypt and the start of the homeward journey to the Promised Land. The first two and last two days are holy days and observed as a sabbath. (In 2025 Pesach runs from the evening of April 12 until nightfall on April 20, with the first two-day sabbath-like period beginning on the evening of April 12 until nightfall on April 14, and the second two-day sabbath-like period beginning on the evening of April 18 until nightfall on April 20)

**Shavuot** — The "Feast of Weeks," at seven weeks from the Passover festival, marking the time of the barley harvest in the Land of Israel and associated ritual in the Jerusalem Temple. This two-day holiday is observed as a sabbath. (In 2025 Shavuot runs from the evening of June 1 until nightfall on June 3)

In general, many religiously observant Jewish students will refrain from using electricity, taking exams, and attending professional events on all Saturdays, the two days of Rosh Hashanah, the first two days of Sukkot, Shemini Atzeret, Simchat Torah, and the first two days and last two days of Pesach. These holidays usually fall within the academic year. Observant Jews will also refrain from work on the two days of Shavuot, which usually fall over the summer.

HHSHarv_00000366

# Appendix 3: Report from the Joint Subcommittee on Pluralism

**Report from the Joint Subcommittee on Pluralism**
**To the Presidential Task Forces on Combating Anti-Semitism and Anti-Israeli Bias,**
**and on Combating Anti-Muslim, Anti-Arab, and Anti-Palestinian Bias**
**December 2, 2024**

**Charge to the Committee:** In May 2024, Danielle Allen and Ali Asani were charged by both Task Forces with establishing a joint subcommittee to examine the resources that exist at Harvard for interfaith engagements, interdisciplinary collaborations, religious literacy, and community building, including through the arts, and propose new resources, structures, and/or practices.

At the first meeting, the subcommittee agreed to organize its work by means of a framework of pluralism with the goal of advancing a campus culture of pluralism and the practices necessary to support it. That modification to the charge was reviewed and approved by the Task Force chairs.

**Definition of Pluralism:** The committee established the following framework for pluralism to guide its work:

*We understand a culture of pluralism to entail a recognition that we are a campus:*

- where people are diverse in their identities and divergent in their ideologies, and the concept of identity ranges broadly across race, ethnicity, gender, sexuality, faith, viewpoint, geographic background, and the wide variety of experiential characteristics; also there is diversity within groups, cultures, and religious traditions as well as between and across them;

- where even within a given identity there is much diversity;

- where we **respect, relate and cooperate** with each other;

- where the specific project of our cooperation is to advance an educational and research mission where all can learn and grow;

- where therefore we all bear responsibility for the quality of the relationships that support that cooperative project of learning and growth;

- and where that work requires that we connect our personal values and commitments to the shared civic values of our campus as expressed in the University Values Statement, thereby linking our personal identity and our Harvard civic identity.

Our committee also acknowledges that the definition sketched above includes our aspirations. For instance, we cannot always relate. Sometimes relating is hard when the differences are so real and run as deeply as they do. Yet we should aspire to relate and, even when relating is difficult, we should value one another as partners in learning.

## Application of the Theme of Pluralism to the Themes of the Two Task Forces

The Presidential Task Forces on Combating Anti-Muslim, Anti-Arab, and Anti-Palestinian Bias and on Combating Antisemitism and Anti-Israeli Bias have both found a campus context in which students from a range of religious, cultural, ethnic, geographic, and ideological backgrounds have experienced harms to their experience of belonging on campus, limits on their abilities to express their views, and forms of bias.

Many of these experiences pre-dated the events of October 7, 2023. They were, however, after that date, significantly exacerbated by the efforts of members of our campus community to make sense of the Hamas attack on Israel, the ensuing conflict between Israel and Hamas (and now further parties), and the

**JA404**

HHSHarv_00000367

resulting humanitarian crisis for Palestinians, and to find ways of communicating views about these matters and to advance related civic causes. How members of our community harmed one another brought to the surface weaknesses in how our existing paradigms for inclusion and belonging work for all members of our campus. While the original Inclusion and Belonging framework developed for the campus in 2018 prioritized "pluralism," as defined above, that pluralism framework for advancing inclusive excellence has often disappeared from view. While some members of our campus community have felt well supported by diversity, equity and inclusion offices on campus, many others had come to feel that these offices were not effectively supporting their needs, by virtue of largely prioritizing work around race, disability, and sexual and gender identity, and not engaging the many other aspects of identity listed above. Race, disability, and sexual and gender identity are all important aspects of human identity, but they do not suffice to capture the range of experiences people bring to campus. Supporting members of our campus community to thrive in a context where our differences can be very profound requires the broader and more multi-faceted framework of pluralism. A pluralism framework helps us view one another more holistically; encourages us to focus on how we can activate the assets that we all bring to campus from our different backgrounds; and asks us to develop a sense of some shared values, even as we also carry forward a variety of differing and even opposing commitments. A pluralism framework spurs intentionality in how we inhabit our several roles as students, educators, staff members, members of specific social communities, and citizens and civic participants, so that we can enjoy the rights and fulfill the responsibilities of all these roles. Ultimately, a pluralism framework should support efforts of all members of our campus community to connect their multi-faceted senses of personal identity to their identity as a member of the Harvard community, a role given definition by the values of the University.

**University Values and Pluralism:**

The Subcommittee also adopted the University Values Statement as a basic guide to its work, and especially the fifth value, focused on bonds and bridges. The Values Statement is as follows:

Harvard University aspires to provide education and scholarship of the highest quality — to advance the frontiers of knowledge; to equip students, staff, and faculty and academic personnel for fulfilling experiences of life, work, and inclusive leadership in a complex world; and to provide all members of our diverse community with opportunities for growth. We pursue these goals for our own good and for the public good through the many ways that advancing and sharing knowledge can improve human flourishing and through the service and leadership of our community members on campus and beyond. Achieving these aims depends on the efforts of thousands of students, staff, and faculty and academic personnel across the University. Some make their contributions by engaging directly in teaching, learning, and research; others contribute by supporting and enabling those core activities in essential ways, while also pursuing professional growth.

Whatever each person's individual role or location within Harvard, we owe it to one another to uphold certain basic values of the community. These include:

- Respect for the rights, differences, and dignity of others.
- Honesty and integrity in all dealings.
- Conscientious pursuit of excellence in our work.
- Accountability for actions and conduct in the community.
- Responsibility for the bonds and bridges that enable all to grow with and learn from one another.

**Motivation for the Committee's Work:**

During the spring of 2024, both committees conducted extensive listening sessions on Task Force themes throughout the Harvard campus. In addition, a survey was fielded exploring challenges around bias and

HHSHarv_00000368

inclusion. Also, another University Task Force on Open Inquiry and Constructive Dialogue explored related questions. The listening sessions, and the work of the Task Force on Open Inquiry and Constructive Dialogue, brought out clearly that all constituencies on campus found it difficult to discuss controversial issues, whether in the classroom or outside of it. In addition, many students found themselves experiencing social ostracism that undermined their learning experience, on account of their political views or views attributed to them. Students with religious commitments found it difficult to find places simply to practice their faith without their faith being politicized. The quantitative data revealed that questions of race and religion were both important to understanding people's experiences in addition to other demographic attributes.

Finally, in the listening sessions, when participants were asked to reflect on University values, key themes emerged: (1) that the values were reasonable but that the participants did not experience the University as living up to them; (2) that participants understood concretely what was entailed by the first four values, but not by the value of taking "responsibility for the bonds and bridges that enable all to grow with and learn from one another."

In sum, the listening sessions and quantitative data painted a clear picture of a campus that has no ethnic, religious, or racial "mainstream." In contrast to the University's early history as a school for and of Puritans, and in contrast to the 1970s, when the question was whether Harvard's white majority would be open to Black students or whether Christian students would include Jewish students in University organizations, now the question is how a community composed of a far wider range of people from a far wider range of backgrounds than nearly all have previously encountered, can activate the assets that all bring to our community for individual and shared thriving. Harvard University has actively chosen to organize itself around the value of pluralism, and now we need the culture and practices that can support that, but we do not yet have them.

Paradoxically, Harvard researchers have a long history of working on the value of pluralism, and the challenge of activating it for the well-being of a specific community, or society more generally. As Eboo Patel[623] points out, and as is documented in Louis Menand's *The Metaphysical Club*,[624] pluralism, as an intellectual tradition can be traced back to the work of Harvard Professor William James. James argued "against Hegel's theory that the universe was one thing, countered that the universe was many things. Hegel's theory was known as monism.[625] James called his view 'pluralism.' … He proposed an intriguing metaphor: 'The pluralistic world is thus more like a federal republic than like an empire or a kingdom.'" Since the time of James, Harvard scholars from numerous disciplines have advanced our understanding of the nature and potential of pluralism, and pluralistic societies — from the work of John Rawls in philosophy to Michèle Lamont in sociology, Mina Cikara in psychology, Melani Cammett in government, and Diana Eck and Ali Asani in the study of religion, among many others. Yet as a campus we have done an imperfect job of drawing on this rich work to help ourselves advance in a direction that supports practices of pluralism, and the intellectual vitality, they can sustain.

There have been efforts. The Harvard Foundation was established by President Derek Bok and the Deans of Harvard University in 1981, as the Harvard Foundation for Intercultural and Race Relations with the mandate to "improve relations among racial and ethnic groups within the University and to enhance the quality of our common life." In pursuit of this mission, the Foundation has sought to involve students of all racial, ethnic, and cultural backgrounds in the ongoing enterprises of the University. The Foundation sponsors annual programs and activities that are designed to promote interracial and intercultural awareness and understanding in the Harvard community, as well as to highlight the cultural contributions

---

[623] https://www.insidehighered.com/opinion/views/2024/10/10/pluralism-better-frame-free-speech-opinion
[624] https://books.google.com/books/about/The_Metaphysical_Club.html?id=-hpHYbwdCCkC#:~:text=The%20Metaphysical%20Club%20is%20the%20winner%20of%20the%202002%20Pulitzer
[625] https://www.britannica.com/topic/pluralism-philosophy#ref236719

**JA406**

HHSHarv_00000369

of students from all backgrounds. The Harvard Foundation for Intercultural and Race Relations runs through the hard work and dedication of many stakeholders such as full-time staff, undergraduate interns, an undergraduate student advisory board, member student organizations, race relations tutors, a faculty advisory committee, student volunteers, and various campus partners.

Over time, the Harvard Foundation came to focus its efforts on students in the College, rather than supporting the whole University, and to focus primarily on race relations, gender, and sexuality, a subset of a pluralism agenda. For the students whom the Foundation currently serves, it does valuable work.

In 2018, the University-wide Task Force on Inclusion and Belonging sought to establish pluralism as the basis for campus practices and to ensure that attention to diversity that emerges from religion, viewpoint, geographic origin, disability, and life experience (for instance, military service) would also receive due attention in work on campus culture. That Task Force report stressed the need for adequate support (including prayer spaces) for students of faith as well as the need to support a culture of academic freedom and civil discourse, as necessary parts of the work of inclusion and belonging, so that all voices may richly contribute to our campus teaching and learning.

The spring 2024 listening sessions and subsequent surveys made clear the urgent need to elevate that nascent focus on pluralism, civil discourse, and support for practices that help everyone on campus activate the assets they bring to campus from their remarkably wide array of backgrounds, for the sake of intellectual vitality and personal and community flourishing. **To achieve that elevation, the campus needs an organizational focal point for pluralism work.**

A few key principles should inform the design of that focal point.

**First,** the broad conception of pluralism laid out above should be at the center of the work, as well as the University's values statement, especially the fifth value.

**Second,** this focal point should serve faculty, staff, and students, across the whole University. No community should be left out of this work.

**Third,** this focal point should have faculty leadership, because a significant portion of the necessary work is intellectual and should be fully integrated with the academic mission of the University. The campus would benefit from routine engagement with the intellectual themes involved in the work of inclusion, belonging, and pluralism in ways that connect to the academic mission of the University and its standards of academic excellence. There is need to teach and support instruction in practices of pluralism; this work should be connected to the campus' teaching mission. There is important translational work to do to draw on the University's research enterprise to inform the University's organizational practices. As a "translational" entity, this focal point should facilitate the adaptation of rich scholarly material into tools and resources for use in applied and practical contexts. The importance of faculty leadership in this domain is a point that has now been made in many generations of reports. We hope this recommendation will not be overlooked again.

**Fourth,** the campus focal point for cultivating practices of pluralism should have a staffing structure that enables integration of academic resources, student affairs resources, and translational work. This principal points in the direction of establishment of this campus focal point inside a School, with a mission to serve the whole University, rather than as an inter-faculty initiative.

**Fifth,** the campus focal point for cultivating practices of pluralism should be well-connected to and working in partnership with the Office of Equity, Diversity, Inclusion, and Belonging, other Diversity, Inclusion, and Belonging offices on campus, and the Harvard Foundation so that the campus' inclusive excellence framework can evolve in partnership with, and not in competition with, efforts to deepen campus cultures of pluralism. Such connection and partnership should ensure that good work currently being done for specific campus communities continues even as additional work and a broadened mandate

HHSHarv_00000370

are embraced. Such a partnership would also support developing an approach to issues of inclusion, belonging, and pluralism that can align approaches across staff, student, and faculty cohorts.

**Sixth,** the campus focal point for cultivating practices of pluralism should be well-connected to and working in partnership with a new Office of Religious, Spiritual, and Ethical Life, to advance interfaith opportunities and experiences, and to integrate engagement with religious identity fully within the work on pluralism. This should be an explicit and clearly communicated part of the mission of the entity.

Our subcommittee believes that such a focal point could be achieved by reimagining the existing Harvard Foundation as the Harvard Foundation for Pluralism, or by establishing a new University-wide Center for Pluralism, in which the Harvard Foundation is incorporated as a program. (A model for this kind of incorporation exists in the incorporation of the DuBois Institute within the Hutchins Center.) We recommend reimagining the Harvard Foundation or incorporating it in a new Center for Pluralism because of the importance of bringing different communities on our campus into a shared framework for pursuing inclusive excellence. The Harvard Foundation has already been through several evolutions in its operations; evolution is possible. On either path (a reimagined Foundation or a new Center incorporating the Foundation as a program), **special focus must be paid to ensure that the expansion does not detract from the services currently offered to undergraduate students and community members who are engaged with the existing institution.** At the same time, the importance of ensuring that the communities currently served by the Foundation are also connected to campus pluralism work brings us back again and again to the idea that a connection here is necessary.

## The Committee's Work

### Listening Sessions and Discussions

| Participants | Learning Materials | Key Takeaways |
| --- | --- | --- |
| School staff responsible for orientation | Readings and visit from Eboo Patel of Interfaith America about a pluralism framework; University Values Statement | Orientation leaders were receptive to using a pluralism framework; identified opportunities for bringing it to life in their programs; and communicated a need for further learning and professional development, particularly around how a pluralism framework connects to diversity, equity and inclusion work. |
| Office of the President | Documents tracings the history of the structure of religious life on campus | The President's Office is currently working on a redesign of structures to support religious life and recognizes the importance of interfaith resources; committee discussion included some dissent focused on the value of secularism. |
| Center Leaders | Discussion of draft proposal for dialogue series | Dialogue themes were developed for a potential presidentially-sponsored dialogue series, to model civil disagreement on challenging topics. |
| Arts Leaders | Reflection on University values statement | Arts Leaders collated all upcoming arts events relevant to Israel and Palestine; and are open to exploring expanded collaborations. |
| NELC Language Leaders | Reflection on challenges that emerge in contexts of Arabic and Hebrew instruction | NELC has added a diversity and civility statement to courses in the department; program leaders would appreciate support in identifying helpful professional development resources for language instructional staff; program leaders also see a need for |

**JA408**

HHSHarv_00000371

| | | tools to improve their ability to recruit and retain professionalized language instructional staff. |
|---|---|---|
| OEDIB and Harvard Foundation Leadership | Discussion of the history of the Harvard Foundation and pros and cons of different models for potentially reimagining the Foundation, or for potentially incorporating within a new center | The Harvard Foundation currently serves students and communities in important ways that should be protected, as part of any reimagining or incorporation within a Center for Pluralism; also best practices can be drawn from current work; reimagining might also bring opportunity to tackle strategic questions that have arisen. |
| Central student life leaders | Reflection on University values statement | Identified a need for student life leaders, EDIB personnel, and Local Designated Resources to have professional development opportunities around the University values. |

## Overarching Recommendation:

To establish a campus focal point for pluralism work, we recommend reimagining the Harvard Foundation as the Harvard Foundation for Pluralism, or establishing a new University-wide Center for Pluralism, in which the Harvard Foundation is incorporated as a program. (A model for this kind of incorporation exists in the incorporation of the DuBois Institute within the Hutchins Center.) A proliferation of entities in overlapping thematic areas is not ideal for both budgetary reasons and the potential to generate competition where there should be collaboration. For the sake of simplicity, we'll refer to whatever entity emerges based on this recommendation as the Reimagined Harvard Foundation/Center for Pluralism. The Reimagined Harvard Foundation/ Center for Pluralism would ground its work in the University values statement.

As design of a Reimagined Harvard Foundation/Center for Pluralism is considered, the three design principles named above are critical for the success of this endeavor: faculty leadership; partnership with OEDIB and other DIB offices on campus; and a robust staffing structure to support cross-functional work.

The goal of this recommendation is to anchor the practices of the University around a commitment to pluralism, and to engage all members of our campus community in exploring, bringing to life, and embracing our University values across a variety of contexts — from orientation and onboarding to interdisciplinary exchanges and language learning, to interfaith experiences, student life, and the arts on campus. Many other entities also work in these areas and the specific value-add of a Reimagined Harvard Foundation/Center for Pluralism would be to connect the academic enterprise of the University, and campus expertise on issues of inclusion, belonging, and pluralism, to the administrative enterprise that fulfills these functions.

A Reimagined Harvard Foundation/Center for Pluralism would need to serve the whole campus community. If the decision is to reimagine the Harvard Foundation, this reimagining might be modeled on recent reorganizations for Phillips Brooks House and the Office for the Arts, where they have been elevated in their reporting structures, restructured with regard to their engagement with faculty leadership, and expanded in their functions, as well as receiving University-level resources for their work. Special focus would need to be paid to ensure that the expansion does not detract from the services currently offered to community members who are engaged with the existing institution. Other campus models also exist to provide precedent for innovation in organizational structure, for instance the Harvard Center for International Development, which is housed in one School but serves the whole University and leads coordination across a set of allied and adjacent organizations. We would recommend taking as a model a School-based entity that serves the whole University campus, rather than an inter-faculty initiative. In general, School-based entities are more quickly

HHSHarv_00000372

woven into the capillary structure of the University than IFIs; also IFIs generally support faculty research but do not as easily articulate with the teaching and co-curricular mission of the campus.

Finally, a Reimagined Harvard Foundation/Center for Pluralism should develop and implement programs that reinforce pluralism. For example, the Center/Foundation could support a fellowship program for students; a campus awards program for students who lead in advancing a culture of pluralism on campus; engaging faculty with expertise in pluralism and connected subject areas to develop trainings and professional development opportunities for the campus; mediation resources for conflicts that involve issues of pluralism; and the work of OEDIB and the School-specific DIB offices to cultivate a campus-wide network of expertise on pluralism that all Schools could tap into in a shared way, so that support is available for students from the full range of backgrounds, via expertise sharing across campus.

A Reimagined Harvard Foundation/Center for Pluralism offers a valuable opportunity to rethink the qualitative character of academic bureaucracy, a realm too often characterized by alienation and distance between faculty and staff. One of the most profound flaws of the traditional DEI framework — and indeed of much of contemporary university organization — is that it sustains this divide, reinforcing the sense that staff are functionaries rather than integral partners in the academic mission (See Appendix B for further thoughts emerging from subcommittee listening sessions on how the character of academic bureaucracy might be rethought.)

As a partner to OEDIB, a Reimagined Harvard Foundation/Center for Pluralism could spearhead the Harvard Culture Collaborative, under development by OEDIB, an interdisciplinary, faculty-led network designed to develop new research, learning initiatives, and pathways to advance the University's shared values, particularly focusing on inclusion and belonging. By leveraging faculty expertise, the collaborative will aim to cultivate an inclusive campus culture and develop related curricular and co-curricular programs that align with Harvard's broader strategic diversity agenda. Such a collaborative could:

1. Contribute to the development of orientation programming to integrate pluralism and inclusion.

2. Complement an office of religious life in supporting programming that respects and enhances diversity that relates to the wide range of faith backgrounds on campus.

3. Convene leaders of interdisciplinary centers to create dialogue series on substantively significant and challenging issues.

4. Collaborate with arts leaders on projects that resonate with the mission of pluralism and inclusion.

Achieving the Goal of a Reimagined Harvard Foundation/Center for Pluralism would require action steps as follows:

**GOAL 1: Establish an institutional anchor for practices of pluralism on campus.**

| Responsible Party | Recommended Action Step |
| --- | --- |
| OPP | Invest in a Reimagined Harvard Foundation/Center for Pluralism on par with investments in OFA, and as a One Harvard entity to serve the whole University, even if administered in the College; seek partnering investments in a Reimagined Harvard Foundation/Center for Pluralism from all Schools to support a re-establishment of its University-wide mission; establish faculty leadership for the Reimagined Harvard Foundation/Center for Pluralism, charge the leadership of the Reimagined Harvard Foundation/Center for Pluralism with developing a next generation strategy for anchoring practices of pluralism on campus. |

HHSHarv_00000373

Harvard University • Final Report of the Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias

| Deans | Support faculty leadership for a Reimagined Harvard Foundation/Center for Pluralism; Deans of all Schools invest in a revamped, One Harvard model for a Reimagined Harvard Foundation/Center for Pluralism. |
|---|---|
| Reimagined Harvard Foundation/Center for Pluralism | Under University and/or decanal leadership, and with restored faculty leadership and a faculty advisory committee, a Reimagined Harvard Foundation/Center for Pluralism to take responsibility for a One Harvard strategy for advancing University values and a culture of pluralism, including providing professional development across campus in University values, a culture of pluralism, and constructive dialogue for staff in OEDIB, CODOS, OFA, HUCA, and the informal cross-campus arts planning group; the faculty committee in religion and board of religious, ethical, and spiritual life; and House Dean teams and staff designated as Local Designated Resources, Orientation Leaders, Student Affairs leaders, or language instructors. |

**Further Recommendations:**

The goal of creating a Reimagined Harvard Foundation/Center for Pluralism would work in tandem with five other, **independent goals but no less important** goals:

(1) **Advance the University's Values.** The University has established a strong framework of core values but these are not well-known on campus. They should anchor our efforts to navigate through challenging moments on campus, as well as the gray areas of campus interaction, that don't rise to the level of formal grievance processes.

(2) **Cultivate practices of pluralism anchored in the University's values.** It is not enough to name values to establish a culture of pluralism. Developing practices that bring those values to life is also important. The fifth University value — "taking responsibility for the bonds and bridges that enable all to grow with and learn from one another" — requires innovation in campus understanding of core practices that define our community.

(3) **Invest in strengthening interfaith opportunities on campus and support access to multilingualism for all.** The campus has over forty chaplains and an impressive array of ways of engaging with faith, belief, and the lack thereof. The time has come to create a University-wide Office of Religious, Spiritual, and Ethical Life (see below for further detail). A culture of pluralism would activate that diversity in support of increased religious literacy, mutual understanding, and opportunities for interfaith collaboration. Similarly, understanding the value of a pluralistic culture requires access to the cultures of others. This is especially acquired through language learning. We should be strengthening language learning on campus in support of multilingualism as a defining feature of our campus.

(4) **Inspire creativity in engagement with the concept of pluralism.** People participate best in pluralism when they are confident that their own identities are seen and supported. The Office for the Arts may be especially able to uplift and to celebrate the various cultures represented in the Harvard community, and also to create events that reflect, model, and encourage interchange among these heritages and living traditions.

(5) **Model civil disagreement by annually sponsoring Presidential level dialogues on substantive questions.** This goal addresses the common theme in listening sessions for both Task Forces that members of our campus community desired more intellectual engagement with the substantive issues in the crisis at a University-wide level. While recognizing that many Centers in campus have indeed been leading such engagement, there continues to be a need for such engagement

**JA411**

HHSHarv_00000374

sponsored from the Offices of the President and Provost. Such further engagement should, however, build on the good efforts of many colleagues around campus. The goals of the dialogues would be: (1) to model constructive, respectful dialogue in conditions of pluralism; and (2) to make substantive progress toward improved understanding on themes subject to heated debate. See Appendix A [of this Appendix 2] for sample topics that might by curated for such a series.

These goals could be advanced as follows:

**GOAL 2: Advance the University's values.**

| Responsible Party | Recommended Action Step |
|---|---|
| OPP | Add existing University Values' statement to University website and Provost's Office list of policies. |
| Deans | Incorporate the University's Values Statement in School policy documents and core School messaging; work with faculty leadership at Harvard Foundation to develop invitation and incentives for departments to engage in case-based workshops related to the University Values Statement. |
| Reimagined Harvard Foundation/Center for Pluralism | See above, Goal 1. |

**GOAL 3: Cultivate practices of pluralism anchored in the University's values.**

| Responsible Party | Recommended Action Step |
|---|---|
| OPP | Charge existing standing bodies with carrying out two initiatives- — one about advancing the University's values and one about advancing a culture of pluralism, reporting back at the end of each of the coming three years what they have done and what difference it is making in their work; bodies to be charged are the Reimagined Harvard Foundation/Center for Pluralism, OEDIB, CODOS, OFA, HUCA, and the informal cross-campus arts planning group; the faculty committee in religion and board of religious, ethical, and spiritual life; and House Deans. |
| Deans | Deans of all Schools should support staff at all levels in participating in professional development and professional communities of practice around University values, pluralism, and constructive dialogue. |
| Reimagined Harvard Foundation/Center for Pluralism | Coordinate pluralism work across OEDIB, CODOS, OFA, HUCA, and the informal cross-campus arts planning group; the faculty committee in religion and board of religious, ethical, and spiritual life; and House Deans. |

HHSHarv_00000375

## GOAL 4: Inspire creativity in engagement with the concept of pluralism.

| Responsible Party | Recommended Action Step |
|---|---|
| OPP | Invest in the Office of the Arts to seed a University-wide culture of creative engagements with the idea of pluralism; seek a partnering investment from every School; charge OFA with leading a University-wide conversation about space needs for arts programming. |
| Deans | Deans of all Schools invest in the Office of the Arts to seed a University-wide culture of creative engagements with the idea of pluralism and have Schools participate in campus-wide effort to identify improved spaces for the arts. |
| OFA, HUCA, and informal arts planning group | Connect the campus to the national Presidential Committee on Arts & Humanities, Artists for Understanding — brings together communities of artists from across lines of difference; explore creation of new routes to support student arts programming the relates to pluralism. |

## GOAL 5: Invest in strengthening multifaith opportunities on campus and support access to multilingualism for all.

| Responsible Party | Recommended Action Step |
|---|---|
| OPP | Create an Office of Religious, Spiritual, and Ethical life to support students in their faith engagements and proactively advance interfaith programming, with this office ideally to be led by someone who also carries an academic appointment, whether ladder or non-ladder, as at our peers (Yale, Stanford, and until recently, Princeton); formalize the rights and responsibilities of chaplains and require adherence to University policies such as NDAB; create a feedback process for the director of the Office of Religious Life and the Chaplains, as well as mechanism for student input into the hire of the above roles; fund an application-based process for student proposals to advance interfaith initiatives. This Office should collaborate effectively with the Harvard Foundation/Center for Pluralism as well as with the Edmond and Lily Safra Center for Ethics. |
| Deans | The Dean of FAS and the Dean of Humanities should work with leaders of language instruction programs to identify tools that will improve the ability of program leaders to recruit and retain a highly professionalized corps of language instructors, particularly in language areas where thematic controversies can arise such as Arabic and Hebrew; while campus events post Oct. 7th, 2024, brought particular attention to these languages, the challenge of instructing students with differing relations to the societies and cultures connected to the language of instruction can appear across the curriculum, from Japanese and Korean to Ukrainian and Russian, and so on. We also recommend revisiting the reduction of the language requirement to 1 year. |
| Reimagined Harvard Foundation/Center for Pluralism | Partner with the Office of Religious Life to support interfaith engagements, and to ensure that religion, faith, and cultural identity connected to religious communities are fully taken into account in practices of pluralism. |

**JA413**

HHSHarv_00000376

**GOAL 6: Model civil disagreement by annually sponsoring Presidential level dialogues on substantive questions, with multiple speakers representing a range of views per event, and a high caliber moderator.**

| Responsible Party | Recommended Action Step |
|---|---|
| OPP | Four questions have been proposed for 2024-25; see appendix. Given the passage of time, they would need to be updated prior to embarking on programming, but they provide an indication of the kind of direction intended. |
| Deans | Support build-out of audience for these events by seeking to avoid counter-programming. |
| Reimagined Harvard Foundation/Center for Pluralism | Annually convene directors of University-wide centers to explore potential themes for Presidential level dialogue series; annually convene directors of orientation at all Schools for intellectual engagement in support of professional development. |

## Conclusion

The Harvard campus is full of people who appreciate the pluralism of our community and long for that pluralism to be a source of intellectual vitality, rather than conflict. Our subcommittee believes that an explicit effort to anchor the culture of the campus around practices of pluralism will improve the teaching, learning, and working environment for everyone, strengthen the caliber of our debate on campus, and enhance the ability of all members of our community to make a positive difference on the issues they care about on campus and in the world.

## Appendices included in the Report from the Joint Subcommittee on Pluralism

### APPENDIX A: THE MAJOR QUESTIONS DIALOGUE SERIES — SAMPLE EVENTS

The reimagined Harvard Foundation for Pluralism would present dialogues over the course of the year. Each event would be organized around a question and would have four participants and a moderator. The four participants would represent a wide spread of opinion in relation to the question at hand. They would be selected for their academic and intellectual excellence.

Each event would be staged in a major campus venue and also livestreamed into other venues on campus. For instance, an event might be staged in Sanders Theater or the Smith Center, and then livestreamed into an auditorium in the Medical School, and vice versa. Some should be physically based on the Harvard Square campus and some in either Longwood or Allston. Events should be scheduled with a view to maximizing participation.

All interdisciplinary centers and student groups pertinent to the themes of the dialogues would be engaged by series organizers to secure co-sponsorships and co-marketing, to support campus-wide crowd-building for the conversations.

A set of sample dialogue themes developed by our subcommittee, in consultation with the leaders of interdisciplinary centers on campus, is as follows:

1. **The Road to 1948:** What was the history that led up to the events of 1948 and what key lessons from that history can help us think about the present? How did European nationalisms, antisemitism, Islamophobia, the general transition from empires to nation-states in the first half of

**JA414**

HHSHarv_00000377

the 20th century, pan-Arab nationalism, newly established Arab countries, and Israelite/Jewish roots and indigeneity in the Middle East all play a role in that history?

2. **The Road to Oct 7 and Beyond:** Starting from roughly 2000, what is the history of the conflict that led up to the events of Oct 7, the Hamas attack on Israel, the ensuing conflict between Israel and Hamas (and now further parties), and the resulting humanitarian crisis for Palestinians? How does that history help us understand and contextualize the present? Who are the parties to the conflict and why? How is religion being used in this conflict? What can we learn from other cases where religion has been brought into deeply political issues about land and governance, such as Kashmir and Chechnya?

3. **Where do we go from here on campus?:** What does pluralism mean in the context of our University and our education? Can we support one another, across deeply experienced differences and disagreements, as partners in learning? How can we help people connect their personal identities to identification with a shared learning community, a Harvard identity? What can engagement with values offer us as we think about identity and community? What is the value and what are the opportunities of dialogue in our University community? What are the obstacles? And why should we even care?

4. **Antisemitism and Islamophobia in America — and at Harvard:** What are the sources of the surge in antisemitism and rise in Islamophobic incidents in the US over the past decade? How are these phenomena impacting Muslim and Jewish communities? How are these increases affecting college campuses? Can we see any hopeful countertrends or constructive phenomena in this regard? How does the social shunning of Israeli and Zionist students arise and figure in campus life? How are experiences of Palestinian invisibility on campus part of the present situation? What demands of assimilation or self-negation are being made on different communities and individuals, as a price of belonging? How can we instead forge a culture of pluralism?

## APPENDIX B: RETHINKING ACADEMIC BUREAUCRACY AS A COLLABORATIVE ENTERPRISE

The creation of the Harvard Foundation/Center for Pluralism offers a valuable opportunity to re-think the qualitative character of academic bureaucracy, a realm too often characterized by alienation and distance between faculty and staff. One of the most profound flaws of the traditional DEI framework — and indeed of much of contemporary University organization — is that it sustains this divide, reinforcing the sense that staff are functionaries rather than integral partners in the academic mission.

### 1. A New Model of Administration

A Reimagined Harvard Foundation/Center for Pluralism could, for instance, reimagine staff roles. Leading staff members in the Foundation should hold hybrid positions that bridge the academic and administrative worlds, involving not only programmatic leadership but also direct engagement with academic instruction. Such roles would allow staff to participate as co-creators of Harvard's intellectual and institutional culture, modeling the collaboration necessary to bring pluralism to life. Harvard could set a transformative precedent, demonstrating that institutional pluralism begins with the very design of its positions and the relationships they enable. Some examples of the alternative model described here currently exist throughout the FAS, as when individuals hold positions that combine a Senior Lectureship appointment with an administrative appointment (for instance, several Directors of Undergraduate Studies).

HHSHarv_00000378

### 2. Faculty and Staff Pluralism Workshops

To address the perennial sense of mission drift among faculty, students, and staff, the Reimagined Harvard Foundation/ Center for Pluralism should emulate Radcliffe's exploratory seminar project, offering a program of workshops designed to align diverse constituencies around the values of pluralism. Faculty and staff clusters, departments, and programs could apply for tailored workshops convened with outside experts to learn, strategize, and experiment with embedding pluralism in their work.

Imagine a retreat on pluralism and the social theory canon for Social Studies, or a seminar on teaching conservatism across cultures for the Government Department. Consider the potential of Gen Ed courses invigorated by guest speakers, curricular planning support, and the kind of intellectual scaffolding that inspires faculty to engage deeply with pluralist themes.

These workshops would provide not just a framework for implementing pluralism but an arena for grappling with its complexities — contextualizing it within the particular missions of various academic and administrative units. Through these efforts, the Foundation can help build intellectual and strategic bridges across the University.

### 3. A Year-Long Thematic Series for Sustained Intellectual Engagement

Pluralism is not something that can be cultivated in sporadic, one-off events. To deepen the intellectual and cultural engagement of the Harvard community, we recommend not only a year-long thematic series of signature events, but also a further surround of workshops, readings, lectures, and discussions.

This series would aim to move beyond the shallow rhetoric of inclusion and toward the kind of substantive engagement that equips students to think critically and empathetically across profound differences. Over four years, students would ideally participate in one or two such series, attending talks, engaging with readings, and sharing meals with interlocutors. This would be pluralism as lived, not merely invoked. It might be a way of earning course credit.

While a year-long series might narrow attendance in some respects, it would deepen our community's collective capacity to address pressing questions, foster informed debate, and cultivate habits of sustained intellectual inquiry. Dynamic feedback mechanisms would ensure that the themes and speakers reflect the intellectual vitality of the student body itself.

### 4. Leadership for Crisis Response and Inclusion

The leadership of the Reimagined Harvard Foundation/Center for Pluralism must reflect its dual mandate: to serve as a beacon of pluralist values and a steady hand during moments of crisis. This is no small charge. The leadership team must include individuals with the empathy, intellectual dexterity, and moral clarity to address the fractious issues that inevitably arise in a community as diverse as ours.

This leadership will be crucial in fostering trust across constituencies — among students who feel alienated, among faculty who feel skeptical, and among staff who too often feel undervalued. To succeed, the Reimagined Harvard Foundation/Center for Pluralism must see crisis response not as a detour from its mission but as central to the work of pluralism.

### 5. Revitalizing House Diversity Tutors and Local Engagement

The Reimagined Harvard Foundation/Center for Pluralism should look to its own history for inspiration. House diversity tutors once played a vital role in bridging the intellectual and social lives of students, particularly around issues of race and culture. While the needs of today's student body are broader and more complex, the Houses remain an invaluable resource. The Foundation should explore ways to integrate House-based programming into its broader mission, encouraging Houses to serve as microcosms of pluralism.

HHSHarv_00000379

### 6. Alain Locke as a Symbol and Intellectual Guide

If the Foundation is to embody Harvard's commitment to pluralism, it must anchor itself in a lineage that is both intellectually rigorous and profoundly humane. Alain Locke, a Harvard alumnus, the first Black Rhodes Scholar, and one of the most incisive theorists of pluralism, offers such a touchstone.

Locke's vision of cultural pluralism — his insistence that diversity enriches the human experience and that cultural exchange can deepen our understanding of ourselves and others — resonates deeply with the mission of this Foundation. His reflections on race, culture, sexuality, and religion remain as urgent today as they were in his time. To center Locke in the Foundation's narrative is not merely to honor the past but to remind ourselves of the intellectual and moral stakes of the work ahead.

The links below provide an entry point into Locke's vision, which should inform both the narrative and programming of the Center:

- [Video on Alain Locke's life and work] (https://www.youtube.com/watch?v=KCaE_jQAPa0)
- [Stanford Encyclopedia of Philosophy: Alain Locke] (https://plato.stanford.edu/entries/alain-locke/)

**JA417**

HHSHarv_00000380

# Appendix 4: Listening Sessions Guidelines

March 2024

**Prior to beginning of session**

Self-introductions and introduction of facilitator (if present).

Explain the purpose of the session and your place in it. For instance, you might mention:

- to understand people's experiences;
- to learn from their suggestions for solutions;
- to understand what values they think should guide this work.

Assure the participants that you are there to attentively listen for the purpose of substantive and constructive action, including recommendations to the president on a rolling basis.

You might acknowledge that the task force was recently formed, but the issues and events that participants have been experiencing and dealing with have been going on for months, if not longer. People may be feeling fatigue about being asked to share their experiences yet again.

Remind everyone that we're adhering to the Chatham House Rule,[626] under which individuals may refer to the conversation, but not which speaker made a particular comment. That said, if we hear something that indicates danger, or a level of seriousness which requires a need to report out, we may have a legal obligation to share with the appropriate internal office(s).

Ask participants not to record, broadcast, or live tweet the event in the interests of creation of a safe and open space where people can speak freely. (If it seems necessary, mention that Massachusetts is a two-party consent state and so recording without permission risks violating Massachusetts law.)

For Zoom sessions, you may want to ask people to refrain from using chat, and not to take screenshots of any kind.

**During the session**

*First 25 minutes*

Question: Since October 7, [2023] have you experienced what you would consider to be antisemitism? What form(s) did it take? [Ask the audience to take a few minutes to write down their responses before speaking.]

Follow up: If participants speak of feeling unsafe or unprotected, ask them what they mean by these words.

*Next 25 minutes*

Appendix: Listening Session Template

Question: What would you like to see done to improve the situation of Jewish members of the Harvard community? What concrete measures would you like to see Harvard take? [If participants speak of being safe and protected, please ask what they mean if those terms have not already been clarified.]

---

[626] https://www.chathamhouse.org/about-us/chatham-house-rule

HHSHarv_00000381

Question: How would you balance Harvard's commitments to academic freedom, freedom of expression, and the value of encountering views different from your own with your own sense of inclusion and well-being at Harvard?

*Last 10 minutes*

Question: Harvard's 2018 Values Statement[627] refers to "respect for the rights, differences, and dignity of others, honesty and integrity in all dealings, conscientious pursuit of excellence in one's work, accountability for actions and conduct in the community, and responsibility for the bonds and bridges that enable all to grow with and learn from one another." Does this statement correspond with your own sense of what Harvard should be? Has Harvard failed to realize these values? If so, how?

Question: Is there anything that we didn't ask that we should have asked?

Thank everyone for attending and participating.

Acknowledge this is not easy, and it is important.

Offer a brief summary of the main points expressed by the participants.

Let people know that they can send additional feedback to the facilitator via email (if this is true) and share the email address.

*After the Session*

Staff will prepare a brief written summary of the session's main takeaways, including representative data.

●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●

**Facilitation tips (shared with us by the Center for Workplace Development)**

Create opportunities for everyone to participate:

- In addition to keeping the group focused on the content of the discussion, keep track of how participants are communicating with each other, who has spoken and who hasn't spoken.
- If a person is quiet, ask if they have thoughts or ideas they want to share with the group.
- If a person dominates the discussion, ask them to hold their thoughts as others have ideas to share. Then, come back to them when possible.
- Set a time limit for responses (approximately 2 minutes each) to ensure everyone gets a turn.
- If multiple small conversations occur, ask everyone to focus on one conversation at a time.
- If there's silence, sit with it a bit. Try counting silently to 5 before you restate or rephrase the question. People sometimes need time to think before they respond.

If conflict arises:

- Reaffirm purpose and ground rules.
- Focus on the substance of the ideas or opinions — not personal style.

[627] https://inclusionandbelongingtaskforce.harvard.edu/files/inclusion/files/vii._appendix_d._revised_values_statement.pdf

HHSHarv_00000382

- Remind participants that consensus is not the goal — hearing multiple perspectives is the goal.
- Offer the possibility that you move to the next question and come back to this later in the meeting if time allows.

**If someone becomes forceful or disruptive:**

- Remain calm, and politely but firmly ask the person to lower their voice so others feel comfortable sharing.
- Refocus the conversation on listening respectfully to different views rather than debating one perspective.
- Suggest taking a mini break of 1 or 2 minutes if emotions are running too high, then reconvene.

**If someone cries:**

- Acknowledge their emotions with empathy, pause briefly, and continue the conversation.
- Ask if they need a short break or would like to continue speaking.
- Remind others this is an understandably emotional topic and to listen supportively without judgment.

HHSHarv_00000383

Harvard University • Final Report of the Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias

# Appendix 5. Analysis Report from the Joint Subcommittee on the Harvard-Wide Task Force Survey

**January 5, 2025**

## TABLE OF CONTENTS

|  |  | [Page numbers in this report] |
|---|---|---|
| I. | Introduction | [225] |
| II. | Survey and Methodology | [226] |
| III. | Main Results | [228] |
| A. | Safety, Belonging, and Free Expression | [228] |
| B. | Contributing Factors | [234] |
| IV. | Heterogeneity by Affiliation, Religion and Race | [239] |
| A. | Heterogeneity by Harvard Affiliation | [240] |
|  | • Safety, Belonging, Comfort, and Free Expression | [240] |
|  | • Contributing factors | [241] |
| B. | Heterogeneity by Religion | [243] |
|  | • Safety, Belonging, Comfort, and Free Expression | [243] |
|  | • Contributing factors | [249] |
| C. | Heterogeneity by Race | [253] |
|  | • Safety, Belonging, Comfort, and Free Expression | [253] |
|  | • Contributing factors | [257] |
| D. | Regression Analysis on Religion and Race Heterogeneity | [259] |
| V. | Respondents' Suggested Recommendations | [260] |
| VI. | Conclusion | [262] |
| Appendix A |  | [263] |
| A1. Heterogeneity by Age |  | [263] |
|  | • Safety and Belonging | [263] |
|  | • Freedom of Expression | [264] |
|  | • Contributing Factors | [265] |
| A2. Heterogeneity by Gender |  | [267] |
|  | • Safety and Belonging | [267] |
|  | • Freedom of Expression | [268] |
|  | • Contributing Factors | [269] |
| A3. Heterogeneity by US/Non-US |  | [271] |
|  | • Safety and Belonging | [271] |
|  | • Freedom of Expression | [272] |
|  | • Contributing Factors | [273] |

HHSHarv_00000384

A4. Heterogeneity by Ideology ............................ [275]
  • Safety and Belonging ............................ [275]
  • Freedom of Expression ............................ [276]
  • Contributing Factors ............................ [277]
A5. Heterogeneity by School ............................ [279]
  • Safety and Belonging ............................ [279]
  • Freedom of Expression ............................ [280]
  • Contributing Factors ............................ [282]
A6. Heterogeneity by Sexual Orientation ............................ [284]
  • Safety and Belonging ............................ [284]
  • Freedom of Expression ............................ [285]
  • Contributing Factors ............................ [286]

Appendix B: Changes over Time ............................ [287]
  B1. Change in Experience over Time (Overall) ............................ [287]
  B2. Change in Experience over Time
      (By Affiliation, Religion, Race) ............................ [288]
  B3. Change in Experience over Time
      (By Age, Gender, US/Non-US) ............................ [289]
  B4. Change in Experience over Time
      (By Ideology, School, Sexual Orientation) ............................ [290]

Appendix C — Regression Analysis ............................ [290]
  C1. Regressions — Safety and Belonging and
      Freedom of Expression (by Affiliation) ............................ [290]
  C2. Regressions — Safety and Belonging and
      Freedom of Expression (by Religion) ............................ [292]
  C3. Regressions — Safety and Belonging and
      Freedom of Expression (by Race) ............................ [293]
  C4. Regressions — Safety and Belonging and
      Freedom of Expression (by Religion and Race) ............................ [295]
  C5. Regressions — Change in Experience
      by Affiliation, Religion, Race) ............................ [296]

Appendix D: Representativeness of Sample ............................ [297]

Appendix E: Heterogeneity by Race and Religion ............................ [297]

Appendix F: Pre-Analysis Plan and Survey Instrument ............................ [300]
  Phase I Community Survey: Pre-Analysis Plan ............................ [300]
  Background ............................ [300]
  Survey Administration ............................ [300]
  Reporting of Results and Analysis ............................ [301]
  Appendix [to Appendix F]: Survey Instrument ............................ [302]

HHSHarv_00000385

# I.    Introduction

At the end of the 2023-24 academic year, Harvard's two presidential task forces — one aimed at combating anti-Muslim, anti-Arab, and anti-Palestinian bias, the other aimed at combating antisemitism and anti-Israeli bias — jointly organized an opt-in survey of the Harvard community. Between May and September 2024, the online survey was open to students, faculty, and staff across all of Harvard's Schools.

The survey asked questions about respondents' sense of belonging and safety at Harvard and solicited what factors contributed to that sense of belonging and safety. The survey also asked respondents for their recommendations. The survey asked about respondents' identities, such as their religious, racial, and political identities. In this report, we detail the findings from the survey, including both qualitative and quantitative results.

The intent of the survey was to complement the listening sessions conducted by the two Task Forces in the Spring of 2024. It provided a structured way for a wider segment of the Harvard community to express their opinions in an anonymous format. Compared to participating in listening sessions, taking the survey required less time and could be done when convenient for the respondents rather than at a scheduled time, and in a way that allowed for anonymity, which was a serious concern for many respondents given incidents of being targeted and/or doxxed. We should note that the survey was not designed to be representative of the entire Harvard community for two reasons. First, we lacked an appropriate sampling frame for the affected/relevant communities. For instance, we do not know precisely how many Jewish identifying and Muslim identifying individuals are in the Harvard community. Similarly, there may likely be relevant populations from other demographic groups that hold views on the issues related to the Task Forces or may have experienced/observed bias but are not readily verifiable based on their demographics. Second, given the specific intent of the survey as noted above, it was not administered or marketed as a University-wide survey like the 2019 Pulse Survey, for instance, but rather distributed in a variety of channels on behalf of the two Task Forces. This survey exercise is therefore best viewed as a way to incorporate more opinions from those community-members who wanted to anonymously weigh in than listening sessions alone would allow and to also do so in a closed-ended format that enabled presenting quantitative results overall and by various relevant respondent demographic attributes as outlined in the pre-analysis plan. Importantly, the findings provide a window into the social, educational, and professional environment at Harvard. They also point to the need for the continuation and expansion of efforts that gauge the wellbeing of the community and ways to address their concerns.

A core finding is that most respondents do not feel comfortable expressing their political views and believe doing so would jeopardize their academic and professional careers. Most respondents also reported that that the 2023-24 year was worse than the previous year in terms of their sense of well-being and safety.

Faculty and staff feel a greater sense of belonging than students. They are more comfortable expressing their opinions and less likely to have personally experienced stereotyping and discrimination. Students feel particularly stifled in their ability to express themselves.

Muslim respondents are especially likely to say they do not feel a sense of belonging and safety at Harvard. Among students, we find that Jewish respondents and Muslim respondents have much more negative experiences than the two largest religious cohorts in our survey: Christians and Atheists/Agnostic/No Religious Affiliation. On nearly every measure, Muslim and Jewish identifiers are less comfortable sharing their views and are more likely to report experience with discrimination than Christians and Atheists/Agnostic/No Religious Affiliation. Among racial groups, Middle Eastern or North African (MENA) students offer the most negative experiences of any group.

When asked what factors contributed negatively or positively to their experience, the survey respondents are mostly in consensus that internal factors were more positive than external ones. Notably, external

**JA423**

HHSHarv_00000386

events, external actors, and external media contributed negatively to their experiences, whereas student, faculty, and staff interaction contributed mostly positively. However, student interactions outside academic spaces, especially in online interactions, contributed negatively to the experiences of Jewish and Muslim students. Respondents evaluated University policies and administrative responses less positively.

## II.    Survey and Methodology

The survey was fielded starting late May 2024 with most responses coming in the earlier part of the summer. The data from this analysis spans from May 22 to September 15 and comprises of a total of 2,295 submitted responses. The survey was posted on the two Task Forces' websites. Responses were solicited by the task forces sharing the survey link with community members who had joined the listening sessions hosted by the task forces during the Spring semester. The link was also shared with various affinity groups.

The pre-analysis plan for this study is provided in the appendix along with the survey instrument. For each of the substantive questions in the survey, we show the overall distribution of responses. We also tabulate responses by subgroups within key demographics, including affiliation (e.g., faculty, staff, student), School, age, national identity, race/ethnicity, religious views, gender, sexuality, and political ideology. The sub-groups that show the most meaningful differences are in the main text while the remaining ones are in appendices. In places, we further subdivide the sample, for instance, we look at differences by religious affiliation just among students. We also employ regression analysis to better understand how a variety of background characteristics correspond to the substantive responses. The multivariate analysis is not explicitly described in the pre-analysis plan, but it is a helpful extension to the original plan and assists our understanding of the sample.

HHSHarv_00000387

Harvard University • Final Report of the Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias

In Table 1 below, we show the distribution of respondents by demographic subgroup.

### Table 1: Summary Statistics

| Summary Statistics | Count 2295 | Percent 100.00 | | Count 2295 | Percent 100.00 |
|---|---|---|---|---|---|
| **Affiliation** | | | **Religion** | | |
| Undergraduate | 233 | 10.15 | Agnostic/Atheist/No Religious Affiliation | 875 | 38.13 |
| Graduate/Post-Doc/Fellow | 495 | 21.57 | Christian | 592 | 25.80 |
| Faculty | 489 | 21.31 | Jewish | 447 | 19.48 |
| Staff | 898 | 39.13 | Muslim | 89 | 3.88 |
| Other | 68 | 2.96 | Other | 282 | 12.29 |
| Prefer not to answer | 112 | 4.88 | Prefer not to answer | 258 | 11.24 |
| **School** | | | **Gender** | | |
| College/FAS/GSAS | 1100 | 47.93 | Female | 1084 | 47.23 |
| HBS | 303 | 13.20 | Male | 866 | 37.73 |
| HMS/HSPH/HSDM | 349 | 15.21 | Other | 117 | 5.10 |
| Other | 641 | 27.93 | Prefer not to answer | 259 | 11.29 |
| Prefer not to answer | 164 | 7.15 | | | |
| **Race** | | | **Sexuality** | | |
| White | 1508 | 65.71 | Straight | 1464 | 63.79 |
| Asian | 230 | 10.02 | Gay/Lesbian | 155 | 6.75 |
| Black | 83 | 3.62 | Other | 331 | 14.42 |
| Hispanic | 124 | 5.40 | Prefer not to answer | 391 | 17.04 |
| MENA | 125 | 5.45 | | | |
| Other | 139 | 6.06 | | | |
| Prefer not to answer | 314 | 13.68 | | | |
| **Age** | | | **Ideology** | | |
| Under 21 | 123 | 5.36 | Very liberal | 457 | 19.91 |
| 21-25 | 217 | 9.46 | Liberal | 783 | 34.12 |
| 26-30 | 280 | 12.20 | Slightly liberal | 263 | 11.64 |
| 31-40 | 470 | 20.48 | Moderate | 255 | 11.11 |
| 41-50 | 381 | 16.60 | Conservative | 124 | 5.40 |
| 51-60 | 321 | 13.99 | Other | 170 | 7.41 |
| 61+ | 317 | 13.81 | Prefer not to answer | 243 | 10.59 |
| Prefer not to answer | 186 | 8.10 | | | |

Table 1 Note: Some categories do not sum to 100% since some respondents provided multiple responses to the same question. "Other" category for affiliation represents those that selected "Other" as their affiliation in the survey. "Other" category for religion aggregates: Buddhist, Hindu, Taoist, Shintoist, Sikh, Bahai, Jain, followers of folk religions, those who identified as spiritual, and those who chose to self-identify. "Other" category for School aggregates: HDS, HKS, GSD, HGSE, SEAS, HLS, Division of Continuing Education (including the Extension School), Central Administration, and those who simply selected "Other" as their School in the survey. "Other" category for gender aggregates: Gender Non-Conforming, Genderqueer, Nonbinary, Questioning, Transgender, and those who chose to self-identify. Other category for race aggregates: American Indian or Alaska Native, Native Hawaiian or Pacific Islander, and those who chose to self-identify. "Other" category for sexuality aggregates: Bisexual, Queer, Pansexual, Asexual, and those who chose to self-identify. "Other" category for ideology aggregates: Apolitical and those who chose to self-identify.

**JA425**

HHSHarv_00000388

As we noted above, the survey was intended to provide an avenue for those affected by and/or desiring to express an opinion on matters related to the mandate of the two Task Forces — examining anti-Arab, anti-Israeli, anti-Muslim, anti-Palestinian, anti-Pro-Palestinian bias, and antisemitism as experienced by the Harvard community. Since this population frame is not readily identifiable and the survey was not administered as a University-wide survey, we cannot provide appropriate response rate numbers or say how representative our sample is of this population or of the underlying demographic populations such as race, religion, and political views (regarding the conflict). That said, we can use the 2019 Pulse survey — a University-wide effort at Harvard — as a benchmark Appendix D [of this Appendix 5] shows comparisons with the Pulse survey. As the first table shows, our sample here is 66% White, which is slightly higher than that in the Pulse data (59%). Asian/Asian Americans and Black respondents are underrepresented in our survey, and MENA respondents are slightly overrepresented, compared to Pulse. Respondents to this survey are twice as likely to not list a race (13% vs 6%) compared to Pulse.

By religion, Christian identifiers are effectively equally represented in this survey compared to Pulse (25% vs 26%). Muslim and especially Jewish respondents are somewhat overrepresented relative to the Pulse survey (3.9% vs 1.8% and 19.5% vs 6.8% respectively), as one may expect given the intent of the survey. "No religion" is the largest religious category in both surveys, with 38-39% of respondents identifying this way. Finally, a big difference between Pulse and this survey here is in the degree to which faculty and students are represented. In Pulse, there are 4 ½ times more students than faculty (45.7% vs 10.1%). In the current survey, faculty and students compose similar shares of the sample (21.3% and 26.5% respectively).

In addition to the survey questions that will be analyzed with quantitative methods, some survey questions solicited open-ended responses as a follow-up to the quantitative questions. While these were entirely optional, 81% of respondents provided at least one open-ended response. We analyze the qualitative data by directly reviewing responses from demographic groups that were outliers in their negative experiences as revealed in the quantitative analysis as well as by using machine learning techniques to help synthesize the main themes and salient responses for all respondents. The quotes were selected to reflect the main themes observed while protecting the respondents' identity. We present this qualitative analysis alongside the quantitative findings as it helps provide some more color and context.

## III.  Main Results

### A. Safety, Belonging, and Free Expression

The first section of the online survey asked respondents a battery of ten agree/disagree questions. For each, respondents used a 7-point scale (from strongly disagree to strongly agree). They could also select that they preferred not to answer.

In Figure 1 below, we show responses to five of these ten agree/disagree items that relate to safety and belonging.[628] One in ten respondents (11%) reported they do not feel physically safe on campus. Twice as many reported that they do not feel like they belong or that they do not feel mentally safe on campus. Just over a quarter of respondents reported they do not believe their well-being is supported. Finally, 28% said they do not feel comfortable socializing with people on campus whose political views conflict with their own or go against their sense of identity. Thus, while most respondents reported positive sentiment toward their sense of safety, well-being, and comfort at Harvard, it is not uncommon for community-members to express negative sentiment either.

---

[628] We only report non-missing values for each question. Missing responses constitute 0.7-2.2% of all responses.

HHSHarv_00000389

Harvard University • Final Report of the Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias

## Figure 1: Safety and Belonging — All Respondents



Note:
Percentage labels omitted when less than 5 percent.
Percent Agree = Percent 'Slightly agree,' 'Agree,' or 'Strongly agree'.
Percent Disagree = Percent 'Slightly disagree,' 'Disagree,' or 'Strongly disagree.'

As noted previously, respondents could also provide open-text responses to further elaborate on their quantitative responses. Specifically, we asked them to share recent and/or salient experience(s) — positive and/or negative — that could shed further light and/or nuance on their quantitative responses. Looking at this qualitative data helps further our understanding of the quantitative findings.[629]

Some respondents spoke directly to the low level of physical and mental safety they felt on campus. One respondent (#978, student) explained how "names being posted online so that people will search for those names and choose not to hire those people; faces being put on trucks and the campus doing nothing about it, students having guns pulled on them and having their rooms raided or their belongings thrown out also makes it a much less safe environment mentally and physically." Another respondent (#512, missing affiliation) wrote, "I am not comfortable and do not feel safe expressing my ethnic, religious or political self at Harvard, or even in this survey, for fear of retaliation. This has been the case for many years. The recent events on campus have only solidified this for me." A third (#135, missing affiliation) succinctly wrote, "I

---

[629] We provide excerpts directly from the quotations from respondents without changing any of their language. The only exception is that we correct obvious typos and spelling mistakes.

HHSHarv_00000390

definitely do not feel safe on campus or in remote Harvard environments to express my political opinions and personal beliefs."

A key theme mentioned by respondents was how the response at Harvard to expressing opinions over the past year made Harvard less safe. Several respondents commented on Harvard's response directly — one respondent (#1460, student) wrote, "I have been very harshly punished by Harvard administrators for expressing my political views. These punishments have included sudden eviction from my source of housing and food, sudden termination from my job, the threat of not allowing me to complete the semester, the clear and material threat of calling in police against me, and the withholding of my degree for an entire year after I completed all my graduation credits with high honors... I have never felt more unsafe or unsupported in my life than I have at the hands of Harvard administrators this past year." Another respondent (#793, staff) echoed this sentiment, saying "I have felt unsafe by the way that Harvard has conducted themselves. People have been fired for speaking up for their beliefs and displaced from their homes. It is not right for a university to act this way when people have been peaceful, non-violent, and have not physically harmed anyone their actions."

Respondents also spoke to the lack of comfort and well-being they felt socially on campus. One respondent (#1803, student) noted, "I generally refrain from discussing political/controversial topics with members of the community who I do not know well because I find that conversations often become hostile and campus reputations are easily harmed." Another (#2167, student) wrote, "I do not feel mentally safe on campus. Though I am not Israeli, I have openly expressed sympathy for October 7th survivors and attended events for Holocaust survivors. I have faced many social consequences for not thinking in ways my classmates would deem progressive, which I find unreasonable."

Another frequent theme was a perceived lack of response by the University to outside actors — one respondent (#1091, student) wrote, "The sight of doxxing trucks and planes flying hateful messages like 'Harvard Hates Jews' around Harvard Square deeply disturbed me. Despite their prominent presence, it seemed like the University wasn't taking any action, which left me feeling perplexed and unsafe. The loud and repetitive circling of the planes over the yard heightened my anxiety, especially since I couldn't discern their intentions." Another respondent (#708, staff) described the presence of non-affiliated protestors on their safety — "I feel safe when it comes to Harvard and the people who are involved with the University. However, there are outside actors who will show up at the Science Plaza and pick fights with people for not supporting their cause. These same outside actors (or at least, other outside actors sharing their viewpoints) have attempted to assassinate the character of much more important people than myself on campus." Similarly, a different respondent (#2080, staff) noted that "the administration seems to prioritize external political interests over the well-being of internal community members, and has not done enough to earn trust among the community."

However, a few respondents had somewhat different views regarding safety and felt more comfortable despite the tumultuousness of the past year. One respondent (#1603, staff) said, "I have never felt unsafe on campus, but the camp in the yard made a big mess of trying to just get my own things done. I wish it had made a difference without disrupting everything and making folks angry but ineffective." Another respondent (#413, student) wrote, "Much of the discourse that would make someone feel unsafe or unable to express their opinions happens online. In my experience, people are often less combative in person and the negative climate is more digital." A third respondent (#532, staff) even stressed that the safety on Harvard's campus should encourage challenging conversations — "I think most of the students, faculty, and staff are perfectly capable of engaging in difficult dialogue... Harvard's campus is very likely the safest place on the planet for Palestinian, Israeli, Jewish, and Muslim students, faculty, and staff to engage in productive dialogue. Make it so, keep leaning into this. Wasted potential that can genuinely save lives is hard to witness."

HHSHarv_00000391

The remaining five agree/disagree items in this first battery of survey questions largely reflect on how comfortable or uncomfortable it is to express one's views on campus. Is it easy to express oneself? Do respondents feel they suffer professionally or academically, or face outright discrimination, when they express their views? Figure 2 shows overall results.[630]

This second graphic shows that discomfort with expressing one's views is quite common, and much more common than feeling physically or mentally unsafe. About half of all respondents reported that they are uncomfortable expressing their opinions and uncomfortable expressing their political opinions. Most respondents (59%) believe there are academic and professional penalties for expressing one's political views at Harvard. Nearly a third (29%) said that they have personally experienced discrimination, stereotyping, or biases because of their views on current events. When asked about expressing religious beliefs and disclosing ethnic identifications, a third of all respondents do not agree that they can do so comfortably.

It is worth emphasizing that readers of this report may disagree about the normative interpretation of the results in these first two graphics. For instance, some may believe that at a university, faculty, staff, and students should all feel at liberty to express their views on political and other matters. If they do not feel comfortable doing so, this means the University is failing to create a culture of dialogue and debate. Others may believe, particularly for staff and faculty, that it is inappropriate to express one's personal views in the workplace. Thus, some readers may believe it would be better for more respondents to feel uncomfortable expressing their views.

As another example of normative disagreement, consider the item about being comfortable socializing with those on campus who have conflicting viewpoints. Some may believe that everyone should feel comfortable socializing with those who disagree with them politically; others may believe that community-members should not need to feel comfortable doing so.

Thus, while on some of these survey items, we think there would be widespread agreement about the interpretation of results (e.g., students feeling physically unsafe on campus is a problem), on other items, the interpretation of results would be more contested.

---

[630] We only report non-missing values for each question. Missing responses constitute 0.6-2.6% of all responses.

**JA429**

HHSHarv_00000392

Harvard University • Final Report of the Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias

## Figure 2: Freedom of Expression — All Respondents



Note:
Percentage labels omitted when less than 5 percent.
Percent Agree = Percent 'Slightly agree,' 'Agree,' or 'Strongly agree'.
Percent Disagree = Percent 'Slightly disagree,' 'Disagree,' or 'Strongly disagree.'

Consistent with the quantitative results, respondents in the open-ended questions described a divisive environment on campus when it comes to political discourse. While respondents praised the diversity of Harvard, those who had been in classrooms or other settings that brought up political divisions described a level of discomfort. This sense of discomfort comes in many varieties. For instance, as one respondent (#932, staff) said, "I would never feel comfortable voicing my opinion on the current war in Gaza." The respondent does not share his/her identity with others. Another respondent (#894, staff) feels at home at Harvard because his/her views align with the majority view, but laments how unwelcome the environment is to those who are politically conservative. Harvard students, the respondent says, "are militantly passionate about certain approved views and they will make anyone who disagrees with the party line regret it."

HHSHarv_00000393

Respondents feel they could be stigmatized or punished for expressing views outside of the mainstream views on campus. One respondent (#856, student) explained that "the climate at Harvard is such that unless you profess orthodox woke views, you're ostracized. Admin has contributed to this culture, as have some faculty. I've basically given up on the whole situation and don't particularly care at this point." Another (#346, staff) wrote, "While, in theory, there is freedom of speech, academic freedom, ethnic and religious diversity on and around Harvard, in reality those that are vocal or at either far end of a spectrum are often rejected. Given the dynamic and often volatile climate on campus, I find myself not wanting to discuss anything at all outside of just work related topics."

Respondents also reflect on institutional practices that lead to a strained environment for political expression. Several respondents believe that pressure from donors and external actors has led Harvard to punish students when they express dissenting viewpoints, with one respondent (#474, student) saying, "It was really astonishing to see the administration react so poorly towards student protesters simply to save face and protect donor interests. The administration simply could have let the students walk at their graduation without any consequence, but chose retributive action that ultimately eroded the faltering trust between the student body and the administrators." A staff member respondent (#132, staff) stated, "Freedom of expression has been severely restricted by OUTSIDE actors. Alumni and donors should NEVER have a say in Harvard life. Harvard is a FACULTY LED university, not donor led, not alumni led, not student led."

Respondents also reflected on the pressure coming from inside the University, with one (#297, fellow) saying "There is a peculiar sensitivity to expressing divergent views in light of recent events whether international or US-related. Often certain perspectives shared are constrained or deterred if they don't appear to align with University opinions. This breeds discontentment and likely civil disobedience." They also spoke about the effect that disciplinary action against protestors had on the overall sense of freedom of expression on campus — one respondent (#1067, staff) commented, "I have seen that Harvard administration has decided to pursue disciplinary action against staff and students who have peacefully protested, and in some cases simply been in the vicinity of the peaceful protesting. This makes me feel extremely uncomfortable with the administration's position on protecting free speech and the ability to express one's political views without fear of retaliation. It is Harvard's actions as an institution that is concerning to me, not the actions of students or staff with differing viewpoints."

Many respondents raised concerns about the unclear enforcement of free speech rules and confusion over the policies. One respondent (#2035, staff) said, "Harvard is consistently contradicting itself in advocating for free speech and social justice yet at the same time clamping down on those who speak out." Another (#2074, student) stated, "Honestly, I am agnostic to the School's policy on student speech but the sheer inconsistency of it astounds and disgusts me." A third respondent (#1054, staff) specifically explained their personal concerns: "As a staff member, I do not feel safe in expressing political opinions, particularly when they go against what many students and faculty seem to believe. While faculty and students seem to have license to express theirs, the University is lacking clear guidance, or at least clearly communicated guidance, on what staff members can and cannot say, as well as whether such speech is as supported as it is for faculty and students." A fourth (#907, student) similarly wrote, "I self censor these views because I do not believe to have any protection from the University on freedom of expression."

Another major theme arising from the open-ended responses is the sense that individuals no longer want to discuss views on campus. Some respondents explained they do so to avoid offending others even unintentionally or to prevent others from misinterpreting them. One respondent (#1008, post-doc) said "I simply don't express much of my political views, or if I do, I am careful to use tempered inclusive language," and another (#231, staff) similarly remarked, "The shifting definitions of terms that used to describe specific behaviors, actions, or identities has occurred under such ideological/partisan strain that it

HHSHarv_00000394

is difficult to know how to express oneself, even when trying to comfort or empathize." A third respondent (#796, staff) though, explained how their views have shifted away from discussing sensitive topics in the workplace as a broader rule: "The events of this past year have made me question whether it is appropriate at all to be discussing my personal political views at work. As a person in a leadership role, I would not want my expression of views to inhibit more junior people or make them feel that they are not welcome or unable to advance because my views are different than theirs. Conversations with friends at work are different when they are during a break, but during working hours I sometimes wonder if we should all just be more mindful about when and how we express our views so others do not feel excluded."

A different group of respondents emphasized the importance of continuing to have difficult conversations openly on campus. "The penalties can be academic, professional, or social. Yet, I really want to push myself and others to have thicker skin, and better faith. It's impossible to stay comfortable, impossible to avoid 'harm.' Our freedom (of speech) should be exercised, not minimized," wrote one respondent (#217, staff). A second respondent (#2072, student) similarly commented, "While I find many conservative views antithetical to my own views, I think part of studying at a university is having your own views challenged. If we can't accept those with differing views at a place where diversity is encouraged, how can we expect society to do the same. I find that the University prides itself on diversity of thought, religion, sexuality, etc. — and that's a good thing, I love that about Harvard — but at least at the graduate level, I do not think enough emphasis is placed on accepting people with conservative views or at least welcoming them even if we disagree with their political values."

Finally, some respondents spoke positively about the status of free speech at Harvard and the administration's policies. One respondent (#1536, staff) wrote, "I feel the University has done a good job overall at trying to accommodate a very diverse set of opinions and feelings while honoring our values and the right to free speech." Another (#1409, staff) similarly commented, "In my relations with Harvard colleagues, I prefer to acknowledge differences, and despite our differences, focus on the good we can do together in fulfilling Harvard's noblest values, and when we have true consensus, act. I welcome the new Institutional Voice policy."

After answering this battery of ten agree/disagree questions, the survey asked respondents, "Compared to this time last year, how has your sense of safety, belonging, and/or ability to interact positively with the community on the Harvard campus changed?" Recall that respondents took this survey in the spring or summer of 2024, and so they were being asked to reflect on how they felt after the 2023-24 school year compared to after the 2022-2023 school year. They could say they felt the same or that things had become much worse, worse, better, or much better than the prior year. The data (see appendix B) shows — perhaps unsurprisingly given the circumstances of the 2023-24 school year — that there was a significant worsening with 61% reporting worsening situation (25% say much worse and 36% say worse). Thirty-six percent reported the situation was the same as a year before, and 3% said the situation was improved.

## B. Contributing Factors

The survey asked respondents to reflect on the factors that contributed positively or negatively to their experience on campus. What factors made them feel "a sense of safety, belonging, and/or ability to interact with the community"? And what factors made things worse? Based on what the task forces had heard from the community in the open-ended listening sessions, we provided a pre-defined set of factors while allowing respondents to suggest additional factors (12.9% did). Since a given factor may contribute both positively and negatively, we allowed for both options: respondents could check that a factor contributed positively and/or negatively or that it did not have a substantial impact. Moreover, for each factor we allowed respondents to provide open-text details that we also include below.

HHSHarv_00000395

Figure 3 below considers each factor in turn and presents the percentage of individuals who report this factor as positive and/or negative.[631] Overall, the findings make clear that interactions with faculty, students, and staff were seen as generally positive, whereas factors associated with media, external actors, and University policies were seen as generally negative. Recall that a large fraction of respondents to this survey are faculty and staff, and so their perceptions of interactions might differ than we restrict the sample just to students, as we do later on in this report.

**Figure 3: Contributing Factors — All Respondents**

Exact wording for each factor shown below:

Students, academic: In-person interactions with Harvard students in academic settings (e.g. classroom, lab, etc.)
Students, non-academic: In-person interactions with Harvard students in non-academic settings (e.g. extracurricular activity, event, or social gathering)
Students, online: Online interactions with Harvard students
Faculty: In-person or online interactions with Harvard faculty
University administrators/staff: In-person or online interactions with Harvard administration/staff
On campus media: On campus media coverage (print/social)
Policies: Harvard University and School policies
External actors: External actors' presence/influence on campus life and climate
Non-affiliates: In-person or online interactions with individuals not affiliated with Harvard
Off campus media: Off campus media coverage (print/social)
Global situation/events: Global situation/events
Other factor: Other factor

We now examine each potential factor in turn:

**(1) In-person interactions with Harvard students in academic settings (e.g. classroom, lab, etc.)**

**41.6% rated a positive factor; 6.5% rated a negative factor.**

In open-ended explanations, responses with positive reflections praised students for their thoughtfulness, intellect, and their desire to have open and honest discussions, even on controversial topics. One respondent (#2150, faculty) noted they "had a fantastic class, multi-cultural, from all parts of the world, different religions, and views. Classroom experience was still fantastic." Respondents felt that they benefit from a sense of community on campus centered around a desire to learn together, with one respondent (#1141, student) noting "In-person interactions with students is the heart of the on-campus connection. These interactions provide a sense of belonging and creative interaction that are essential to higher

---

[631] The omitted category for each factor consists of those that answered "not substantial/no opinion" for each factor or did not answer the questions. 0.4% of respondents did not answer the questions.

HHSHarv_00000396

education." Most students, respondents said, understand that difficult political and social issues are complex and nuanced.

Respondents with negative evaluations found students to be easily offended when confronted with opinions they disagree with. One respondent (#1320, faculty) summarized this as "Students do not give others grace for differing opinions, and easily dismiss others in the course of class discussions. If someone misspeaks and then tries to course-correct, there is no forgiveness." Interactions with students in classes, some respondents noted, tend to be superficial and not lead to durable friendships and relationships. Some students are seen as struggling when discussing sensitive issues. Some respondents also have experienced directly either discrimination, bias, or teasing based on attributes such as their race or their political views.

**(2) In-person interactions with Harvard students in non-academic settings (e.g. extracurricular activity, event, or social gathering)**

**41.2% rated a positive factor; 9.9% rated a negative factor.**

Respondents expressed genuine excitement for the opportunity to learn from students from a diversity of backgrounds. Students are interested in what others think. One respondent (#324, staff) called students "thoughtful, curious, and wise." Another respondent explained that outside academic settings, students are not always discussing current events; they bond over shared interests like sports and entertainment.

Respondents who feel that student interactions in non-academic settings have been negative pointed to several contributing factors. One is that some students do not seem interested in exploring difficult issues with nuance, but rather want to be provocative or dominate conversations with their views. Another is that there is special difficulty in talking about sensitive issues such as race and gender without fear of retribution, with one respondent (#269, staff) saying they had "very intense social conversations in which it was made clear that if you didn't agree, you would be verbally attacked and criticized behind your back." A third is that students largely do not want to have deep conversations about issues.

**(3) Online interactions with Harvard students**

**21.8% rated a positive factor; 14.1% rated a negative factor.**

Respondents who found online interactions with students to be positive mostly articulated similar themes to those about in-person interactions. Namely, they find students online to be open, empathetic, thoughtful, and inquisitive. Respondents also reflected on the benefits of diversity of perspectives in online interactions. Much online interaction is not political at all. As one respondent (#152, faculty) said, their "online interactions with Harvard students have been very similar to this year as in prior years" adding that "political discussions basically never arise for me — we are scientists and stay focused on that."

Those with negative evaluations pointed to the intolerance they witness online. One respondent (#1075, student) suggested an increase among students in "racism, Islamophobia, and colonial mentalities." Another (#1111, NA) noted that they "hate that Sidechat and other University socials exist because they perpetuate radical views, student conflict, etc." A third respondent (#998, faculty) found online student behavior to be lacking nuance: "I have been very disappointed by the level of vitriol, ignorance, and binary thinking in these posts."

**(4) In-person or online interactions with Harvard faculty**

**44.1% rated a positive factor; 13.6% rated a negative factor.**

Respondents with positive insights about their interactions with Harvard faculty pointed to the supportive, thoughtful environments created by faculty, with one respondent (#278, faculty) noting "I saw colleagues engaging current events in unprecedented ways, reading deeply and broadly and wanting to discuss academic works on the topic". Most respondents feel energized by the professionalism and research-orientation of faculty, but typically avoid politics-related conversation, with one respondent (#152, faculty)

HHSHarv_00000397

explaining: "Interactions have been very similar to in prior years (which is to say, positive), but it's important to note that political topics rarely (if ever) arise."

On the negative side, respondents find that discussions with faculty members are superficial because there is a general avoidance of sensitive subjects. Respondents also find that interactions can be difficult due to underlying power dynamics between faculty and students or because of a lack of diversity among faculty with respect to race and gender. One respondent (#1712, faculty) succinctly said, "They have power to decide my future. I am very careful how I present myself".

### (5) In-person or online interactions with Harvard administration/staff

**41.0% rated a positive factor; 21.1% rated a negative factor.**

Respondents with positive interactions with administration and staff describe staff as helpful, collegial, and effective. One respondent praised technology, maintenance, and library staff. Another respondent (#395, staff) specifically praised staff for helping the University work through conflicts in a constructive way — "My interactions with administration and staff have all focused on finding a way through these problems and protecting students".

Respondents with negative interactions did not think staff and administration performed well in dealing with campus conflicts. Multiple respondents felt that staff-members approach difficult issues with increasingly inflexible, top-down methods, with one (#1788, student) explaining "Top-down policies around discipline, and restrictions on what they can say through public emails, made it difficult to have any good interactions".

### (6) On campus media coverage (print/social)

**16.0% rated a positive factor; 39.2% rated a negative factor.**

Respondents with positive experiences with on-campus media praised campus publications for platforming a more diverse set of perspectives than off-campus publications. Respondents found on-campus media to be entertaining, informative, and leading to dialogue. One respondent (#277, faculty) noted "I found opinion pieces on both sides, some agreeable, some disagreeable; this is as it should be."

Those with negative experiences find that the on-campus publications, like mainstream publications, prioritize negative stories and casting blame, presenting a skewed view of Harvard. One respondent (#1520, staff) explained "I felt a lot of the media coverage was negative and did not provide for a full picture of what was happening across the University." Respondents find this approach is not constructive and does not help build a sense of community.

### (7) Harvard University and School policies

**17.5% rated a positive factor; 47.8% rated a negative factor.**

Respondents with positive reviews of Harvard polices reported that policies succeed in being inclusive, thoughtful, and balanced. As one respondent (#853, staff) said, "I felt like policies tried to balance different views as best as possible."

Respondents with negative reviews had a wide variety of themes. One theme is that policies are made reactively rather than proactively, which undermines the goal of the University having a principled approach to campus issues. One respondent (#979, staff) explained this as follows: "The School policies have not felt clear and have seemed to change with the times rather than policies intended for the best academic honest approach". Another theme is that policies have failed to get the balance right between free expression and creating an inclusive environment. A third theme is that rules are vague, and enforcement of rules is inconsistent, and so students do not have a clear sense of what behaviors will be punished. Finally, respondents believe that University policies are politically biased. To some respondents,

HHSHarv_00000398

the political bias disfavors pro-Palestinian voices. To others, the political bias disfavors conservative voices on issues such as race (e.g., diversity statements) and gender (e.g., use of pronouns).

### (8) External actors' presence/influence on campus life and climate

#### 4.7% rated a positive factor; 63.6% rated a negative factor.

Respondents who had positive reports about external actors pointed to several themes. Due to Harvard's standing, it is inevitable that outsiders will take interest in what happens on campus. One respondent (#1487, student) argued that this was good, explaining that "External actors, including speakers and commentators, help connect the campus to the real world and larger community in which we will serve." Outside actors can also be helpful in pointing out problems on campus. One respondent mentioned that outside actors helped to call out antisemitism on campus.

Respondents who had negative reports about outside actors point to the undue influence of certain actors, such as donors, on the University administration, which comes at the expense of the administration listening to on-campus stakeholders. Other respondents felt that outside interests have goals (such as advocating for a political position) that are at odds with the goals of the University (such as research and learning) — one respondent (#34, student) noted "I have gotten the sense that external actors often operate solely with their own interests in mind and without respect for our mission as academics."

### (9) In-person or online interactions with individuals not affiliated with Harvard

#### 9.5% rated a positive factor; 34.9% rated a negative factor.

Those who describe positive interactions with individuals not associated with Harvard reported a general satisfaction with discussions with friends. Some specifically felt they benefited from talking about some of the University-related conflicts with friends not affiliated with Harvard, with one respondent (#1983, faculty) explaining "I have found outsiders I talk to open, respectful and interested in learning more. While people have had, not infrequently, strong views on Harvard and how it has presented in the public forum over the last year; no one has given me trouble but instead they have been interested to hear what my experience and thoughts are". Another respondent (#1957, faculty) found that interactions with those outside Harvard helped pushed Harvard toward prioritizing "diversity of thought."

Respondents with negative interactions with individuals outside of Harvard point to the spillover between campus conflicts and those not affiliated with Harvard. Respondents received negative feedback about Harvard from outsiders, which affected their ability to do their work. They saw negative messaging about Harvard on social media. One respondent (#1731, staff) felt a lower sense of morale due to the tarnished reputation of Harvard in their community: "My community has been largely negative about the institution and so that has been tough to my sense of pride in my work."

### (10) Off campus media coverage (print/social)

#### 4.8% rated a positive factor; 66.0% rated a negative factor.

Respondents who pointed to positive attributes of media coverage expressed that most news about Harvard is positive and draws attention to work being done on campus. When it comes to media coverage of campus conflicts, some respondents felt that the outside coverage shined light on real problems on campus, such as a lack of viewpoint diversity. Finally, one respondent (#859, faculty) said outside media coverage was "good and useful to see how the events at Harvard compare with events at other universities."

Respondents who felt that off-campus media coverage was negative said that the stories reported about Harvard were negative, conflict-driven, biased, sensationalist, and not fully truthful. One respondent (#386, NA) explained "News and social media coverage has been highly skewed and, due to the nature of these medias, help worsen tensions. Headlines are simplistic, social media posts are short and snappy, neither provide nuanced coverage nor do they encourage nuanced and thoughtful engagement."

HHSHarv_00000399

### (11) Global situation/ events

#### 4.0% rated a positive factor; 72.6% rated a negative factor.

Respondents who viewed global events as having a positive effect on them fell into two camps. Some respondents felt hopeful about the prospects of change in the world, a sense of connection to the world outside Harvard, and, as one respondent (#1248, fellow) put it, a feeling of "solidarity in the actions of others around the world." Another camp identified world events as catalyzing introspection and change on campus. As one respondent (#1722, faculty) put it, "Global events have provoked thoughts for everyone in terms of the role and appropriate behavior for both institutions and individuals."

Those who viewed global events negatively tie events, namely the war in Israel and Gaza, to campus conflicts. The war and the reactions to the war have been both polarizing on campus and constant topic of discourse. Some found the discourse around the war to be uncivil and lacking in nuance. Others viewed global events negatively not because of the effects on campus but rather because the "suffering and brutality in Israel and Palestine" (respondent #1747, staff) affected them emotionally. One respondent (#331, student) wrote they felt "overwhelmed and powerless in the face of enormous injustice."

### (12) Other factors:

#### 3.5% rated a positive factor; 37.8% rated a negative factor.

The positive additional factors primarily surfaced themes that were already reviewed above. Respondents felt positive about an environment conducive to open inquiry and a setting in which students can develop as people and express themselves. On the negative side, respondents emphasized the mood on campus is not good, with community members feeling isolated, feeling required to conform to viewpoints, and feeling that they have witnessed hateful behavior on campus.

## IV.  Heterogeneity by Affiliation, Religion, and Race

We now revisit the analysis in the previous section but focus on whether and how this varies across different demographic groups. We focus this section on dimensions where we find the most meaningful differences by subgroup, particularly as they relate to campus issues brought on by the events in the Middle East. We report on the other demographic groups (age, gender, nationality, political ideology, School, and sexual orientation), in the appendix. We do encourage readers to look at analyses of other subgroups, where there are meaningful differences as well. For instance, a common theme in some open-ended comments relates to a lack of ideological diversity and conservatives feeling stifled. Figure A4d shows meaningful differences between liberals and conservatives in their ability to express themselves.

We should caution that while comparisons within a demographic category — say between students and faculty — are interesting, they need to be interpreted carefully. As is standard in survey work, interpreting these differences as arising due to differential biases experienced by these groups assumes that the groups themselves did not differentially select to participate in the survey based on their experiences of bias. For example, if we find that student respondents report worse outcomes than faculty respondents, to ensure that this result would hold for the average student compared to the average faculty requires that a student with a given level of bias experienced is as likely to participate in the survey as a faculty member with a comparable bias experienced. While plausible, without being able to test for this explicitly, we need to be cautious in interpretating the results. As an additional reminder, when a finding references a respondent's affiliation, that finding only encompasses those who chose to respond to this survey and also chose to identify their religion, ethnicity, or other demographic characteristics in the survey.

HHSHarv_00000400

## A. Heterogeneity by Harvard Affiliation

The results below present our previous findings separately by the Harvard affiliation of the respondent. The general result here is that student respondents (undergraduate students and graduates/fellows) tend to report more negative responses as compared to faculty and staff respondents (note: for the sake of brevity we will not always add the word "respondents" after each demographic category).

### SAFETY, BELONGING, COMFORT, AND FREE EXPRESSION

For all measures reflecting on a sense of belonging, undergraduate and graduate students report worse outcomes. For the sake of completeness, we report results also for respondents who chose not to report their Harvard affiliation. These also tend to report worse outcomes, perhaps unsurprising, since their unwillingness to report their status may itself reflect their sense of belonging and well-being.

One in five (19%) undergraduate students report feeling physically unsafe on campus, and even for graduate students this number is quite high at 17%. Close to 40% of undergraduate and graduate students do not feel their well-being is supported at Harvard or that they are comfortable socializing with others on campus who have differing views.

### Figure 4: Safety and Belonging by Affiliation — All Respondents



Recall from the previous section that results related to free expression contained more negative evaluations than the ones regarding safety and belonging. Here, too, undergraduate and graduate students/fellows report more negative evaluations than others at Harvard. For instance, 72% of our undergraduate students and 70% of graduate students and fellows said that there is an academic and professional penalty for expressing their political views. The majority of faculty agree with this as well (53%).

Interestingly, the one area where the difference between students and faculty/staff is less stark is comfort around expressing one's religious beliefs and ethnic identity. On this item, undergraduate student and faculty are similarly uncomfortable (31% and 32%) while graduate students and fellows are the most uncomfortable (41%).

HHSHarv_00000401

## Figure 5: Freedom of Expression by Affiliation — All Respondents

Note:
Percentage labels omitted when less than 3 percent
Percent Agree = Percent 'Slightly agree', 'Agree,' or 'Strongly agree'
Percent Disagree = Percent 'Slightly disagree,' 'Disagree,' or 'Strongly disagree'

In examining the qualitative data, students talk about a range of issues. One student noted, "I have repeatedly felt physically unsafe on campus." (#649, student). Another student worries that "Having seen how Harvard has sanctioned or threatened student protestors, I no longer feel like the University has our safety at heart, nor that it does its utmost to defend academic freedom" (#876, student).

And while not everyone has expressed discrimination, students note the difficult situations others face because of their identity. As one student comments "I have not personally experienced discrimination of this sort because I fall into the majority view at my School — anti-genocide, anti-Hamas, anti-Netanyahu. I am not Jewish or Muslim, nor have I been active in the protests. However, I have had conversations with groups of my peers about taking a more active role. These conversations always acknowledge the real risks of doing so. We don't consider these to be safety risks; instead, we see how students like those at Columbia have been treated, and how our University president was forced out, and we recognize the possibility of social (and professional) censor that could derail our careers". (#487, student)

### CONTRIBUTING FACTORS

The general pattern we had noted earlier was that for most factors internal to Harvard (except campus media and Harvard policies), more respondents reported them as positive. On the other hand, factors external to Harvard were widely seen as negative. As seen in the figures below, this pattern generally holds for the different Harvard affiliates. However, there are some nuances that we highlight below, again showcasing the more negative experiences for students. Students tend to report more negative and somewhat less positive roles of internal factors compared to faculty and staff. The starkest example of this is perhaps online interactions with students, which undergraduate students rate as more negative than positive (43% say it is negative while 14% say it is positive) and graduate students noting them somewhat similarly positive and negative (23% say it is negative while 19% say it is positive). In contrast to internal factors, we find less heterogeneity across Harvard affiliates with regards to factors external to Havard — all find them more negative than positive.

HHSHarv_00000402

Harvard University • Final Report of the Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias

## Figure 6: Contributing Factors by Affiliation — All Respondents



% of Respondents Mentioning Factor as Substantially Positive or Substantially Negative

Students generally talk positively about their interactions with other students. One notes that "Working with other students is half the reason why I am here. This contributes to my sense of belonging" (#744, student). Another says that "engaging with other students in academic settings has made me feel like I can agree to disagree more, and I like learning why people think the way they do in an academic context" (#1426, student).

Students are also grateful that they have been supported by classmates. One noted that "I have had people ask me how I am doing in class and offer assistance in terms of study groups" (#965, student). Yet another respondent noted that "speaking with friends often proved to be the most fruitful way to discuss difficult themes and events." (#474, student)

But there is also a sense that students may be choosing carefully who to interact with. One student noted that "(I) was able to surround myself with people who have similar interests and do things that distracted from the political atmosphere on campus (or allowed me to talk about it in a safe space)" (#348, student).

But there are examples of negative student interactions, with one student noting that other students can be "Incredibly unfriendly and unwelcoming" and that there is a "lack of accountability in students being aggressive or offensive" (#845, student). Yet another student observes that they have had "very positive interactions with open minded people on campus, but interactions with other students has felt unproductive, and some students have acted provocatively, making me feel uncomfortable engaging in a peaceful protest. These students have had a hateful agenda and been uninterested in dialogue or common ground, just stoking anger and further disengagement across lines." (#1165, student)

The University's' policies received negative feedback from students, but for different sets of reasons. One student questioned: "Why were the protests allowed when they were in CLEAR violation of campus

HHSHarv_00000403

policies?" (#2048, student) Another remarked that "Banning protests is a ridiculous policy. Inventing rules and secretively imposing academic sanctions to those who break them is unjust. The University has worked overtime trying to chill free speech." (#1871, student). Another student worried that "the University seemed to selectively enforce its policies, and it often generated more controversy than it was worth." (#934, student)

Even more negative is the students' views of external actors. One noted that "Outside agitators absolutely influence campus vibes and security" (#2154, student) and another that "outside media and alumni made Harvard too concerned about its reputation rather than its students" (#1412, student). Student respondents were quite attentive to external actors engaging in "doxxing." A student noted: "The doxxing trucks were an awful addition to the school campus this year, and did much harm to the student community, especially Muslim students. IT discouraged free speech and punished specific people for their political opinions. Furthermore, Harvard's inaction towards this harassment only exacerbated the situation and demonstrated Harvard's lack of care for its brown students." (#474, student) Another (#844, student) said that "I have seen many people attempt to photograph or record students, and it makes me feel less safe walking on campus, especially on the main campus."

Students noted that external individuals and media attention has been especially harmful. One student observed that "The amount of random protesters who come onto the school to yell at passerby students makes me feel uncomfortable when I'm walking to class" (#1070, student) Another wrote that it has been "incredibly stressful to have prominent figures constantly weighing in on Harvard and adding tension to difficult times on campus." (#1086, student) These concerns are well summarized by a student who remarks that "Politicians, journalists, donors, etc., all writing or talking about how terrible and violent the community at Harvard has become. This has been extremely divisive, both directly for the community, and in the way it has brought further negative media attention to us." (180, student)

## B. Heterogeneity by Religion

We now examine whether there are differences in experiences across individuals' self-declared religious identities. We combine some categories for ease of presentation. There is a nontrivial fraction of individuals who did not declare their religious identity and we separately report outcomes for them as well. The general result across all these questions is Muslims tend to report the worst outcomes, followed by Jews as well as those who chose not to report their religious affiliation.

### SAFETY, BELONGING, COMFORT, AND FREE EXPRESSION

As seen in the figure below across all measures of safety and belonging we see Muslim community members report the most negative outcomes followed by Jewish community members. A common pattern seems to be Muslim respondents are four times as likely, and Jewish respondents twice as likely, to report negative sentiment compared to Christians and Atheists/Agnostic/No Religious Affiliation. The starkest comparison perhaps is physically safety where 47% of Muslim respondents report they are not physically safe on campus and 15% of Jewish respondents also feel physically unsafe relative to 6% for Christians and Atheists/Agnostic/No Religious Affiliation. The item with the highest rate of negative evaluations is the one asking if respondents feel comfortable socializing on campus with people with conflicting political views: 61% of Muslim respondents, 36% of Jewish respondents, 27% of Atheist/Agnostic/No Religious Affiliation respondents, and 18% of Christian respondents said they are not comfortable doing so.

HHSHarv_00000404

## Figure 7: Safety and Belonging by Religion — All Respondents



## Figure 8: Safety and Belonging by Religion — Only Students

Given our previous results that students tend to report worse outcomes, we felt it was instructive to show the religious heterogeneity for students (undergraduate student and graduates/fellows) only to see if the patterns change. Among student respondents, Muslims have the most negative evaluations followed by Jews though the ratios are somewhat less stark. Jewish students are roughly twice as likely as Christian students to report negative evaluations, while Muslim students are around 3 times more likely to do so as Christian students.

## Figure 8: Safety and Belonging by Religion — Only Students



HHSHarv_00000405

Muslim and Jewish respondents offered many details about their sense of safety and belonging on campus. Beginning with Muslim respondents, several commented about the discrimination they face even though they take no political positions. Respondents encountered hostility if they present as Muslim, wear a hijab, or have a Muslim surname. One wrote (#89, student), "My peers who have lost their jobs simply for being in the leadership of Muslim faith organizations have been left out to dry once they had their offers revoked. Most of them never signed anything or participated in any activism." Another (#649, student) wrote, "Between October and December at the peak of the tension, I took Ubers at night to go from campus to home and would not use public transportation or walk at night alone for fear of my safety due to my Arab-looking and Muslim identity." Another (#1486, student): "As a Muslim woman who wears hijab, I have faced violent verbal and mental abuse across campus. I have been spat on, yelled at, and harassed in multiple places on campus."

For Muslim respondents who expressed solidarity with Palestinians, they found it was difficult to figure out how to express their political views without being accused of antisemitism. As one respondent (#38, staff) put it, "I avoid bringing up support for Palestine with anyone I don't know well as I'm worried about being labeled antisemitic. I fear this would negatively impact my career/promotion opportunities." Another (#162, student): "I often self-censor in fear that my opinion be misinterpreted or misunderstood and that I would be labeled antisemitic." Another (#505, student): "My hesitancy to speak up about my political beliefs lies in the fact that I feel as if being pro-Palestinian is automatically viewed as being antisemitic. For example, wearing a kefiyyeh, an indicator of Palestinian solidarity, may be considered antisemitic simply because of its affiliation with the pro-Palestinian cause. As a result, I do not and never plan to wear a kefiyyeh on campus. The ambiguity between what is considered antisemitic and what is considered rightfully pro-Palestine is what frustrates me most of all." Another (#1003, staff): "I don't wear the keffiyeh because I feel like I will be targeted. I already wear a hijab and have faced verbal abuse just because of that before. The definition of `antisemitism' has been stretched beyond belief (to people who simply want a ceasefire) and that is detrimental to Jewish people who are actually facing antisemitism."

Finally, some respondents felt that the chasm between sides in this conflict were too deep to allow for civic discourse. As one student (#901, student) wrote, "Why would I ever feel a sense of belonging here? I would rather be dead in Gaza than feel comfortable conversing with the people who defend a genocide that has murdered 10 of my family friends."

Muslim respondents noted multiple forms of racism they experience. One (#1863, student) said "There are, of course, the everyday instances of racism—a professor questioning my English (my native language!) in a way they would never question that of a White student, a lecturer playing an unprompted guessing game as to my family's country of origin, a student dismissively attributing my opinion to my religion in a seminar, an administrator telling us to be "grateful" when we challenged the bestowal of a University award upon an apologist for genocide, a fellowship interviewer indicating that my interests were too informed by my Muslimness and asking me what I would study if I weren't Muslim, an administrator calling the henna design from my culture ugly, my research constantly being mischaracterized by my department and beyond because work on Arabs and Muslims can't possibly be considered "theory," a *Crimson* reporter incorrectly reporting on an event I held and thus landing it (with my name and photo) on a right-wing website, my first-year adviser (who was also a senior administrator) recurringly confusing me with another female Muslim student three years my senior. Examples like these are endless."

Several Muslim respondents recognize antisemitism is real but is not zero sum with Islamophobia. As one wrote (#1210, student), "While I acknowledge Antisemitism is indeed an issue, this attitude should not project into believing that Islamophobia is lesser of an issue."

Among Jewish respondents, several themes emerged in the open-ended responses. The first is that a number of Jewish students felt targeted based on their Jewish identity. As one wrote (#361, student): "I've never

HHSHarv_00000406

experienced antisemitism as profound and pervasive as it has been at Harvard. I left campus before the end of the semester to move back home due to the detrimental effects on my productivity and well-being. I've been stalked across Harvard Yard by students whose faces were completely covered by keffiyehs, I've been screamed at while attending outdoor, on campus events held by Harvard Chabad, and have encountered more swastikas and classic antisemitic canards than I did growing up in the Bible Belt." Another (#1251, fellow): "I hesitate to wear any visible symbols of my Jewish faith or to express support for Israel, due to potential negative reactions, or being perceived as wanting to inflame tensions." Another (#997, student): "I was in a class and had said that I spoke Hebrew. Right afterwards, someone pretended to stretch in order to punch me in the face. Although the professor saw it, she said nothing to the student. I also do not feel comfortable expressing my views even in the field that I study for fear that I will not receive funding or good letters of recommendation. I do not feel physically or intellectually safe at Harvard."

Jewish respondents reported that they pay social penalties for expressing support for Israel. As one said (#286, student): "As a Jewish student, I have been told that certain people (particularly the ones in the encampments) hate me for being pro-Israel. I have lost friendships because of it as well." Another (#118, student): "When I walk around campus, I do not fear for my physical safety. But I feel socially isolated. At times, I tried to have conversations with students whom I knew had different views, but this often did not go well. Even though I have not engaged in any counter-protests (or said anything publicly about the conflict), the students at the encampment refused to speak to me because, as one said, 'I'm a Palestinian-hating Zionist.' Maybe it was the fact that I wear a kippah that led them to believe that?" Another (#1273, staff): "I cannot express my opinions (two state solution and peace) as I know I would face backlash professionally and socially. It is almost like Jews have to pass a purity test to be 'a good jew' in order to be accepted." Another (#82, student): "I have felt totally alienated and alone on campus- anyone who was friendly to me before October 7th has gone to at best, ignoring me, or at worst saying awful comments to me about how `no Israeli is a civilian including babies who will grow up to be in the IDF' and that they want to scare all Zionists away from Harvard." Another (#1224, student): "The 'cancel' culture rules this campus. If you are not progressive, you should know that expressing your opinion == someone will cancel you and some doors will be closed for you, etc."

On measures of free expression (Figure 9), we see Muslim community members report the most disagreement with the items followed by Jewish community members. A common pattern seems to be Jewish members are twice as likely to disagree with the survey items compared to Christians and Atheists/Agnostic/No Religious Affiliation, while Muslim members are one-and-a-half more likely to report negative outcomes than Jewish members. Almost all (92%) of Muslim respondents, 61% of Jewish, 55% of Atheist/Agnostic/No Religious Affiliation, and 51% of Christian respondents say there is an academic or professional penalty for expressing political views. Another stark comparison is experiencing discrimination based on one's views: 71% of Muslim respondents report they experienced discrimination, bias, or negative stereotyping along with 40% of Jewish respondents and 21% of Christians and Atheists/Agnostic/No Religious Affiliation respondents.

HHSHarv_00000407

## Figure 9: Freedom of Expression by Religion — All Respondents



As before, we also show the above results restricted to students and see the same patterns as previously — the ordering remains the same though the ratio of differences is reduced. For example, around two-thirds of students regardless of religious affiliation perceive academic and professional penalties from expressing their political views, though here too Muslim students are more likely to offer negative evaluations (96% negative).

## Figure 10: Freedom of Expression by Religion — Only Students



HHSHarv_00000408

Muslim respondents also reported they paid penalties for expressing support for Palestinians. One respondent said that a potential donor for a research project decided not to support the research after learning that the respondent signed a letter supportive of a ceasefire. Another wrote (#121, staff), "I have felt that my professional relationship with the leader of my organization at Harvard has deteriorated after she sensed my support for Palestinian freedom. For example, this leader started leaving me off emails and invites for teams that I have long been a part of."

Respondents who expressed support for the Palestinian cause felt harassed. For instance, one wrote (#412, student), "I myself have heard slurs and insults such as `terrorist`, `baby-killer`, `towelhead`, and `antisemite` … because of my decision to wear a keffiyeh and show my solidarity with a people experiencing the worst crime known to humanity." One respondent (#302, faculty) wrote about how they were surveilled after being publicly supportive of Palestinians: "My boss has told me my colleagues are complaining to him that my social media posts are offensive. This is all because I am posting about Palestine. HR has found my posts compliant but it hasn't stopped them from surveilling me. My boss has refused to tell me what exactly was offensive or offered to facilitate a conversation with those who have been offended."

Muslim respondents perceived double standards in how the University responded to events on campus. As one wrote (#89, student), "If there were antisemitic trucks driving around campus and planes flying over with antisemitic slogans, I cannot help but believe Harvard would have done more to stop it." Another student (#314, student): "An antisemitic cartoon gets a University wide email from a president but doxxing, physical violence and a list of other crimes does not." Another student (#1966, student): "I have never before felt more disappointed and embarrassed to be a Harvard student. I find it appalling that Harvard can show empathy to other groups of oppressed people but does not extend that same responsibility to Palestinians."

Several Jewish students felt uncomfortable around the pro-Palestine protests. As one explained (#861, student), "For almost eight months Jews living in the Yard have been yelled at, or around them, things like 'globalize intifada'. I experienced the second intifada in Israel, in which suicide bombers kept blowing up in civilians centers, busses, coffee shops, night clubs — murdering over a thousand children, elderly, just people. Having that chanted daily without any repercussion, recourse, or help from the University has been a complete failure of the University to protect one of its smallest minority groups."

A common refrain from Jewish respondents was that there was a lack of nuance on campus, and Jewish students had difficulty taking a middle position on the conflict. One wrote (#383, student), "The abject canceling, dehumanization, and unwillingness to even engage with anyone who even slightly questions small aspects of the groupthink mentality has unfortunately characterized my final year at Harvard." Another (#570, student): "I am in my first year of grad school and I am afraid to meet new people (including both students and faculty) because they may very well think I am a monster for being a Jew and a Zionist (I believe that the State of Israel has a right to exist and is the homeland of the Jewish people. I also believe there should be a Palestinian state)." Another (#1650, faculty): "I think that the polarization has eliminated discussion of moderate liberal views on many issues — e.g., despite a two-state solution being the only viable path, it is hard to bring up in the current climate."

A number of Jewish respondents are supportive of Palestinian rights, anti-Zionist, and/or advocates of a ceasefire in the region. These respondents felt uncomfortable and upset as well. As one said (#46, faculty), "As a Jewish faculty member without the protections of tenure, I am afraid of publicly expressing my support for a ceasefire or Palestinian human rights. I was afraid to be even seen walking near the encampment lest someone doxx me and try to get me fired." Another (#1014, student): "As an anti-Zionist, pro-Palestinian Jewish student at Harvard, I have been targeted and harassed by Harvard students and faculty for my political views. At the same time, my Jewish identity is totally ignored by the Zionist

HHSHarv_00000409

individuals telling me I am 'pro-Hamas.' If my Jewish identity is addressed, I have been told I am antisemitic, not a real Jew, or a 'kapo.'" Another (#486, student): "I am a Jewish student who holds pro-Palestinian and anti-Zionist views. I do not feel unsafe at all as a Jewish student at Harvard, but I do feel unsafe publicly demonstrating those political beliefs at Harvard although I think that my being Jewish makes me more comfortable voicing those beliefs than if I wasn't. However, I think that there is still a considerable effort to target Jews who stand up for Palestine, and I think Harvard should take steps such as recognizing Harvard Jews for Peace to protect us."

When asked if the 2023-24 school year was worse than prior years, Muslim and Jewish respondents had many reflections about the Israel/Hamas war and its effects on campus.

A student (#61, student) wrote, "Muslim students were almost constantly subjected to both internal and external persecution regardless of whether or not they had actually said anything about the conflict, and administration never provided support the way it has shown support for Jewish students." Muslim respondents specifically mentioned doxxing (i.e., publicizing names and faces of individual student activists and leaders) as a source of their negative feelings on the year.

Jewish respondents perceive a double-standard against them as well. As one student (#2136, student) wrote, "I lost faith that my classmates would treat me and my beliefs and opinions with respect. I felt isolated and threatened by chants that protesters claimed were made with good intent. However, while we broadly condemn microaggressions not for their intention but for their impact, we seem to not care at all about the impact of the chants that echo around campus."

Jewish respondents largely said the year was worse than prior because they feel unwelcome. As one wrote (#95, student), "The barrage of antisemitic hate speech and protests outside of Harvard regulations (e.g. encampment) is nonstop and unrelenting. I feel completely unwelcome and out of place at Harvard now." Another wrote (#361, student), "Literally have been stalked across Harvard Yard by protestors while walking my dog, had "Heil Hitler" yelled at me twice while waiting for the M2, lost most of my non-Jewish friends and acquaintances on campus after posting about antisemitism I've been experiencing (nothing about Israel or politics). I've never felt less safe on a campus than I did this past year at Harvard."

Jewish respondents who were supportive of pro-Palestine protests also voiced dismay about being vilified for their views and the "consequences for standing up against genocide."

## CONTRIBUTING FACTORS

When examining factors that are contributing to the community's experiences, we tend to see similar patterns across the different religious groups as we saw previously. The few noteworthy effects may be that Jewish community members (especially students — see the subsequent figure) find non-academic interactions with students to be more negative than other religious groups, and Muslim respondents (especially students) are less happy with faculty and staff interactions, on-campus media, Harvard polices and several of the external factors.

HHSHarv_00000410

Harvard University • Final Report of the Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias

## Figure 11: Contributing Factors by Religion — All Respondents



The graph below presents the results but restricting to students only. The results mostly accentuate those presented above. Student online interactions with other students is now factor that is more negative than positive, especially for Muslim and Jewish students. For Jewish students, in-person non-academic interactions with fellow students is viewed equally negatively as positively.

HHSHarv_00000411

Harvard University • Final Report of the Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias

## Figure 12: Contributing Factors by Religion — Only Students



% of Respondents Mentioning Factor as Substantially Positive or Substantially Negative

When asked to describe the positive and negative factors that contribute to their sense of belonging at Harvard, Muslim and Jewish respondents echoed similar themes as previously reported. With respect to their experience with other students, Muslim students citing positive stories wrote responses like that they "appreciated getting to know students by visiting encampments (#55, faculty)" and "Harvard students are, as a whole, immensely capable of nuanced interactions and curiosity — in a structured environment, they are willing to learn and discuss difficult ideas (#104, staff)". One respondent wrote (#302, faculty), "Working with students who have been bravely speaking up for justice in Palestine have been an inspiration. I respect them. I learn from them. I appreciate them." A student recounted a story of a dialogue that happened at an event (#1511, faculty): "Even when I was at an event discussing the dismal public health situation in the Occupied Palestinian territories and one of the other attendees called Arabs animals unwilling to make peace, I approached them after class to refute those general claims. We ended up having over an hour-long conversation and exchanged book recommendations and hugs."

Some Jewish respondents had similar positive experiences with other students, writing notes such as, "I have enjoyed lots of peaceful and productive academic discourse in my classes and sections (#349, student)" and that they appreciated "students open to listening and providing different perspectives in a respectful manner. (#1977, student)"

Muslim and Jewish respondents both also wrote about the negative experiences they have had with their peers. Among Muslim respondents, we saw messages such as this (#302, faculty): "I have been dismissed and silenced for speaking out about Palestine. Reactions from my peers have been shocking. Many have stopped speaking to me. Some (not sure how many) have made complaints about me." Another (#1028, student): "Blatant racism was expressed by a small minority of students in my cohort, but massively soured

HHSHarv_00000412

my entire experience. I spent every Monday of the Fall dreading attending or speaking in class lest I be doxxed by my classmate who sent us emails she received from reporters asking for the names and contact information of Arab/Muslims students who were suspected to be pro-Palestine." Another (#1614, student): "In the days and weeks following October 7th, I noticed several Zionist classmates of mine checking my LinkedIn profile, when they had never looked at it before. This was clearly, to me, an attempt to dox me for any membership in organizations they deemed to be critical of Israel."

For Jewish students, many them pointed to the toxic student environment they witnessed on the social media platform, Sidechat. As one says (#30, student), "Have you seen sidechat? The amount of antisemitism there is unlike anything I've seen before." Another (#35, student): "Sidechat — people say horrible things. Antisemitic, antizionist, just plain hurtful about other students." Jewish students also experienced negative interactions with fellow students in class. As one wrote (#1305, student), "Students in my program make racist and discriminatory jokes about Jews and Christians. It is almost even worse outside of the school environment."

Some Muslim and Jewish students praised interactions with faculty for being kind and supportive. But others had negative comments about faculty. Muslim students wrote responses such as this (#926, student): "Certain members of Harvard faculty feel comfortable calling students `terrorist sympathizers' and are then somehow expected to maintain professional boundaries." Another (#55, faculty): "It has been hard to interact with faculty who are silent on the genocide and our complicity in it, or even worst, justify it." Another (#1146, student): "Harvard faculty have expressed outrageous and dangerous opinions that show clear anti-Arab and anti-Muslim bias." A Jewish respondent (#996, student) wrote that faculty contributed negatively because they showed "no empathy for the effects of October 7th on Jewish students." Another student noted (#1800, student): "My comments in class are always judged through the lens of `the Israeli is speaking'. Also, there have been many cases of anti-Israeli and anti-Jewish bigotry in classroom settings, mostly dismissed by the Professors in a way that would never fly for any other minority group.

Respondents have more lopsidedly negative comments about the Harvard administration and its policies. One Muslim respondent (#1467, student): "Harvard has abdicated any responsibility it has towards its students to conservative donors who now get to even dictate who receives a Harvard degree and who does not. There are no Harvard policies to protect Arab and Muslim students and other students of color." Another (#1749, faculty): "I am deeply disappointed in Harvard's treatment of its students. I'm appalled that the Board was able to interfere in the graduation of students who earned their degrees. I am not annoyed, I am appalled." Another (#121, staff): "I believe Harvard was creating rules and applying rules to stifle the pro-Palestine voice on campus."

Many of the negative comments about the administration and policies point to the influence of donors. Said one respondent (#121, staff), "I believe the pressure of Harvard's donors has reduced Harvard's academic freedom." Another (#1003, staff): "I think Harvard as an institution has really distanced itself as a rigorous, academic institution and has degraded itself in the eyes of the public. Personally, I will be quitting. The environment on campus has just been so toxic and I can't contribute to a university that values money and Zionism over education and its own students." Another (#1003, staff): "Big money donors. The sway they have on administration is shocking."

A Muslim student (#1486, student) pointed to double standards in enforcement of rules: "These policies were not harshly enacted in previous protests like the Occupy movement, but all of a sudden when they protest Israel the policies are used to crack down on Black and Brown students."

A Jewish student (#95, student) thought double standards cut the other way: "Harvard policies are a joke because they are enforced with a massive double standard. If protesters wore KKK regalia and chanted slogans offensive to large numbers of Black students, I doubt they would have been allowed to camp out in

HHSHarv_00000413

Harvard yard for three weeks and escaped any disciplinary consequences." Another Jewish student (#383, student) wrote: "Hate speech apparently tolerated."

The role of outside actors was a negative contribution for many Muslim and Jewish students. Here are a couple of Muslim respondents: "Doxxing trucks! Airplane banners at Commencement! Zionist CEOs shouldn't be calling for the resignation and expulsion of children and students (#982, staff)." Another: "Doxxing, getting students fired, sending doxxing trucks to their homes, signed letter after signed letter calling Muslim students pedophiles and child-be-headers, etc (#1028, student)."

On the matter of outside actors, Jewish students had similar responses to Muslim students. "People who are not on campus and not actually experiencing what was happening presumed they knew what was happening on campus and injected themselves into campus life in inappropriate and detrimental ways. It made the environment on campus far worse (#742, student)." Another Jewish student: "The Zionists that drove around trucks with images of students labeling them as antisemitic were horrible (#1076, student)."

Finally, and not surprisingly, the war in Israel and Gaza itself was a major source of pain for many Muslim and Jewish respondents. As one Muslim respondent put it, "Forced famine. War crimes. Genocide. International organizations and the world's highest courts have been spoken. It's a very dark time in history. We are in a country and an institution that is not only denying these atrocities, we are actively supporting them (#302, faculty)." Another: "I felt like weeping or did weep pretty much ever day the past 8 months on campus and my pain was never once acknowledged by my teachers, administrators, or University leadership (#1614, student)." Another: "I don't like my family being murdered, held hostage, and then blamed for defending themselves (#30, student)."

A Jewish student noted that the pain is felt by everyone: "The ongoing war in Gaza is a disaster for all parties involved. Seeing the suffering of Palestinian noncombatants and Israel's existential security threats makes me feel sad and helpless (#95, student)."

## C.     Heterogeneity by Race

We now examine whether there are differences in experiences across individuals' self-declared racial identities. We combine some categories for ease of presentation. The general result across all these questions is MENA community members tend to report the most negative evaluations, followed by Black, and then Asian and Hispanics, with Whites reporting the most positive evaluations.

### SAFETY, BELONGING, COMFORT, AND FREE EXPRESSION

Across all the safety and belonging questions respondents who identify as Middle Eastern or North African (MENA) reported the most negative outcomes — 52% of them feel they do not belong at Harvard, 35% and 58% respectively do not feel physically and mentally safe on campus, 59% feel Harvard does not support their well-being, and 55% do not feel comfortable socially with others who hold differing views. MENA identifiers were almost twice as likely to offer negative evaluations as the next group articulating negative experiences — Black or African American students. Hispanic and Asian community members reported slightly more positive experiences than Black community members, and while mental safety is a similar issue for Hispanics as it is for Asians (27% feel mentally unsafe versus 26% for Asians), Asians reported their well-being is slightly less supported (34% versus 30% for Hispanics) and they are less comfortable socializing with others with differing views (37%) than Blacks (33%) and Hispanics (31%).

JA451

HHSHarv_00000414

Harvard University • Final Report of the Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias

## Figure 13: Safety and Belonging by Race — All Respondents



Note:
Percentage labels omitted when less than 5 percent.
Percent Agree = Percent 'Slightly agree,' 'Agree,' or 'Strongly agree';
Percent Disagree = Percent 'Slightly disagree,' 'Disagree,' or 'Strongly disagree'.

The next figure restricts the responses only to student respondents, where negative evaluations are especially common. Close to three-quarters of students who self-identify as MENA reported they do not feel mentally safe on campus or feel their well-being is supported by Harvard. Black students are typically the next group most likely to have negative experiences — especially in the case of physical safety (21% of Black students report feeling physically unsafe versus 17% for Asian and 16% for Hispanic students). On other items, such as those measuring comfort in socializing with those who hold differing views, Asian and Hispanic students are more likely to respond negatively than Black students.

## Figure 14: Safety and Belonging by Race — Only Students



Note:
Percentage labels omitted when less than 5 percent.
Percent Agree = Percent 'Slightly agree,' 'Agree,' or 'Strongly agree'.
Percent Disagree = Percent 'Slightly disagree,' 'Disagree,' or 'Strongly disagree'.

HHSHarv_00000415

As the figure below shows, we again find the MENA community members reported the highest levels of concerns in being able to express their opinions. About four-fifths of the MENA respondents reported not being comfortable expressing their views, experiencing discrimination and facing professional and academic penalties for expressing their political views. While Black community members are typically the group next most likely to report negative experiences, in this case Asian and Hispanic community members are also close, and even White respondents report fairly high levels of discomfort expressing their views (25 to 40%), facing discrimination (21%), and facing academic or professional penalties (52%) when they do so.

**Figure 15: Freedom of Expression by Race — All Respondents**



Restricting to students (Figure 16) shows similar patterns with generally more negative evaluations on all the questions. As one example — even for White respondents, close to two-thirds reported there is an academic/professional penalty for expressing their political views; the corresponding number is 86% for MENA students.

HHSHarv_00000416

## Figure 16: Freedom of Expression by Race — Only Students



We now explore the open-ended responses by race focusing first on MENA given it is a large outlier. While there is overlap with our examination of religion — with a third of MENA respondents being Muslim and a quarter being Jewish — a reasonable fraction includes Christian, atheist, and others. And while the respondent numbers are not large enough to readily separate by national identity, the Israeli and Palestinian experiences seem especially distinct.

A MENA student notes that "Harvard, like most if not all American universities, is a place where the appearance of difference is tolerated, even welcome, but the reality of difference and the expression of difference is not. Diversity is skin-deep here — diversity of color, appearance, and identity markers is encouraged, but difference of opinion and worldview is suppressed in countless ways. This extends to all realms of thought." (#289, student) A faculty member noted that "As an Arab American who is committed to human rights for everyone, I have isolated and ostracized in the workplace and been silenced and threatened for speaking out." (#302, faculty) Another MENA faculty member reported, "In general, being Arab is hard — people just make a lot of assumptions about you, and you feel professional repercussions. Harvard has never made this easier, and in fact, in the past tried to limit discourse about being Arab or Palestinian. It feels like it has gotten worse this year." (#49, faculty). A staff member notes that "I fear sharing my Arab identity for fear of reprisal" (#1632, staff).

Jewish Israelis reported difficulty navigating campus tensions. As one said (#1174, student): "While I respect other students' privilege and right to make their voice heard and fully believe that Israel's actions deserve criticism, I have felt that a growing portion of the student body increasingly feels that the state where my entire family has lived for generations does not deserve to exist, and that my very existence as an Israeli Jew marks me in some way as morally in the wrong." Another (#44, student): "I have had professors who have found out that I'm Israeli (without even knowing my political beliefs themselves) treat me completely differently in and out of class after they find out. One professor literally cut me off from speaking in the middle of response I was giving in class and asked if anyone else wanted to speak instead of me." Another (#6, postdoc): "I'm Israeli and while I am appalled by the situation in Gaza, I support the

**JA454**

HHSHarv_00000417

existence of the State of Israel where my family and friends live. This has somehow become a controversial opinion which I cannot state anywhere for the fear of being cancelled."

This is echoed by the Palestinian experience as well. A student noted that "Harvard has made it quite clear that as a Palestinian-American student, I am not welcome here. As someone who started at Harvard in Fall 2023, the things I have experienced this past year will forever shape how I feel at Harvard." The same student goes on to note that "Because of the genocide of my people, my mental health has been terrible this year, which has negatively affected my productivity. However, I am too scared to bring that up to my advisers because I fear that I would face discrimination, rather than support." (#1879, student)

One staff-person (#158, staff) wrote, "In most ways my work days chug along as usual, but there is a pit in my stomach anytime anything having to do with the conflict comes up. What will people say? My team knows I'm Palestinian — I feel all eyes are on me so I have to watch how I act and what I say."

A MENA student (#389, student) perceived double standards that made the year worse, saying, "I feel the University prioritized the concerns/feeling accepted of certain groups while dismissing other groups of students, specifically Arab ones felt ignored."

Black students also reported facing a lack of belonging. An undergraduate student notes that "I chose Harvard because I felt safe and seen when I visited before I enrolled. My first semester, however, showed me that the support only came from the students who looked like me, but to the larger community, we did not really matter. (#327, student)" A Black graduate student remarked that "I have experienced negative biases due to my views on current events and even due to my identity — there's a sort of assumption that solidarity with Gaza is equivalent to antisemitism, or that all Black women inherently carry some sort of antisemitism" (#2253, student). This is echoed by a Black staff member who noted that: "As a woman of color, I don't feel safe expressing my views, especially considering that President Gay was forced out not because she was antisemitic, but because she was a Black woman." (#169, staff). A Black faculty member (#1270, faculty) noted that "While I feel like I belong within certain communities at Harvard, I do not feel a strong sense of belonging to my School or a sense of shared identity with the Harvard administration. Events since the October 7th attacks have contributed to the sense that I do not fully belong at Harvard." The same respondent goes on to note that, "I also question whether the University would offer any support if politicians or other outside actors targeted me due to my work or scholarly positions. While I believe my scholarly positions are independent of my ethnic and religious background, I fear that those factors would also be held against me in this context." (#1270, faculty).

## CONTRIBUTING FACTORS

We now turn to contributing factors and here, despite the large differences in sense of belonging, safety and ability to speak freely, we do not see large differences in the contributing factors across the different racial groups. The salient difference is that MENA community members rated their online interactions with students, faculty and staff, on campus media and Harvard's policies less favorably than other groups. The results for students are similar but just slightly more accentuated.

HHSHarv_00000418

## Figure 17: Contributing Factors by Race — All Respondents

The figure below now shows the responses restricting to students only.



% of Respondents Mentioning Factor as Substantially Positive or Substantially Negative

**Figure 18: Contributing Factors by Race — Only Students**



% of Respondents Mentioning Factor as Substantially Positive or Substantially Negative

## D. Regression Analysis on Religion and Race Heterogeneity

Our previous two sections have shown the there is substantial heterogeneity of impact by religion and race. Notably, Muslim and Jewish respondents as well as MENA respondents show the most negative evaluations. Given that MENA identity overlaps with both Muslim and Jewish, there is a question as to which dimension — race or religion — is more impactful in our results.

Table E1 in Appendix E shows the cross-tabulation of religion and race showing the extent of this overlap in our sample. Notably, the largest two religious categories for MENA respondents are Muslim and Jewish. Conversely, the two largest racial categories for Muslim respondents are MENA and Asian/Asian American. Given there is some overlap, we run multi-variate regression analysis (Appendix C) where for any of our given factors analyzed in the main body of our report (affiliation, religion, race) we show how our results are affected once we also control for other demographic attributes analyzed in the appendix (including gender, sexuality, political ideology, nationality).

Our results show that for the main outcomes our results are largely unaffected with the differences a given group experiencing remaining the same even when we have controlled for a range of other demographic attributes. This can be seen by comparing the odd number columns (results with no controls) with the subsequent even number ones (results with controls). The only case where our results are affected is the differential experience of Muslim and MENA respondents. While these two groups still show the most negative evaluations (within the religion and race categories respectively) even after we introduce other demographic controls, the magnitude of the differences for both are almost halved. Examining further, we find that this is because both Muslims and MENA identity have somewhat additive effects. In other

HHSHarv_00000420

words, while non-MENA Muslim respondents report substantially negative evaluations, MENA Muslim respondents report even worse (at times twice as much) evaluations. Analogously, while Non-Muslim MENA respondents report large negative evaluations, Muslim MENA respondents have even larger negative evaluations: it is the combination of an individual being both Muslim and MENA that leads to the most negative evaluations. Tables C4a and C4b in the appendix show this further by simultaneously controlling for race and religion. As we can see the largest two (negative) effects are on the Muslim and MENA identities suggesting that both have distinct and separate impact. Moreover, for Tables C4a-b we see that adding more demographic controls (the odd numbered columns) does not affect either the coefficient on Muslim or MENA. This further confirms that our earlier results in Tables C2a-b and C3 a-b where the Muslim and/or MENA coefficients were affected due to controls was primarily driven by the overlap between Muslim and MENA categories.

While the data is somewhat limited to explore even finer sub-groups, we explore this further in Appendix E where we focus on SIX categories (respondent counts given in parenthesis) where we combine religion and race. Notably we separately present our results for the following respondents: (i) MENA Muslims (38); (ii) MENA Jews (36); (iii) MENA Other Religions (51); (iv) Non-MENA Muslims (51); (v) Non-MENA Jews (411); and (vi) non-MENA Other Religions (1710). We should caution though that some of the respondent counts are small and there is likely non-differential distribution of these categories across some of other demographic variables like Harvard affiliation etc. which is why we will also present regression results controlling for these additional demographics as well. Regardless, given the small sample sizes here, in comparing across race and religion categories, we draw suggestive inferences rather than firm conclusions. This is an area that we feel is worth exploring further using additional and more purposely collected data to study these adversely affected communities. That said, Figures E1 and E2 present now a more nuanced picture showing that while MENA Muslims typically express the most negative sentiment, the next most negative group is often MENA Jewish respondents, typically followed by Non-MENA Muslims and MENA respondents who are neither Muslim nor Jewish. Table E3 and E4 show the regression equivalent of these figures for the same six categories (the omitted category is non-MENA Other Religions) and present similar findings highlighting the adverse experiences that those with both MENA and Muslims/Jewish identities report. In the even numbered columns, we control for other demographic changes and while most results are unaffected there is a slight increase in the negative outcomes for non-MENA Jewish respondents likely because there is a higher fraction of faculty & staff than students in this category and we know from our results before that students tend to report worse outcomes than faculty and staff.

## V. Respondents' Suggested Recommendations

The survey asked respondents to suggest specific recommendations that would be responsive to the concerns they may have raised in the questionnaire. We first used ChatGPT to help summarize themes in the recommendations suggested by students, faculty, and staff.

Among students, one key theme is about divestment and disclosure. A number of students recommend that the University divests financial interests in companies tied to Israel and/or to industries connected to warfare. Along these lines, students also recommended the University disclose investments in these areas.

A second theme relates to the enforcement of rules. Students would like clarity on rules related to free expression, and they would like for those rules to be enforced consistently in a content-neutral manner.

A third theme relates to claims about antisemitism, anti-Zionism, Islamophobia, anti-Arab bias and other forms of prejudice. Some students would like more education about what these terms mean to the

HHSHarv_00000421

University. They also want the University to sanction those who behave prejudicially, and they want the University to do so consistently across targeted communities.

A fourth theme is about transparency in University procedures. Students want more information about how decisions are made, including disciplinary decisions and investment decisions. They'd like to know how large donors influence decisions.

A final theme is about inclusiveness. For some, Harvard has failed to be inclusive by hiring "so many antisemitic faculty members (#95, student)". For others, Harvard has failed to be inclusive by tolerating doxxing trucks. Still others feel that Harvard is not inclusive to pro-Palestine activists, who were treated negatively compared to activists of other social movements. And others report that Harvard could be more inclusive to religious students by offering more accommodations around their holiday observances.

Among faculty, the overall themes of recommendations were different. A core theme among faculty respondents was that Harvard should do more to engage students (including graduate students) in respectful dialogue, including on sensitive issues. Relatedly, faculty suggested more community-building and trust-building efforts so that the University feels more like a cohesive community. Faculty also raised several points related to ensuring the University is a place of free expression and not influenced by the interests of donors.

For staff, the theme of community-building also came up. Respondents want to see community-members spending more time together and more in dialogue. Staff also prioritized support for various subcommunities, such as "community members of color, its LGBTQAI+ community members, its community members with disabilities, etc (#83, staff)." Finally, staff members recommended both more transparency in University policies and improved communication across the University.

In addition to the AI-based review of all recommendations, we also read through the recommendations of Muslim and Jewish respondents. Among Muslim students, four key themes emerged.

One theme was around activism. Respondents recommend that students be given latitude to protest without fear of punishment from the University. Respondents recommend the University apologizes to students who were punished during the 2023-24 school year. Respondents call for the University to protect students who have been doxxed and support community-members when they are subjected to media attacks. Some ask for more security around Harvard Yard.

A second theme involves governance. Recommendations include divestment from Israel-related and military-related firms and disclosure of such investments. Respondents also recommend reducing the influence donors have on University policies and academic freedom. Some respondents want students to be more involved in governance around discipline and financial investments.

A third theme relates to education and dialogue. Respondents call for more educational opportunities to learn about the contemporary Middle East and specifically about "Palestine, Palestinian culture, and Palestinian history. (#290, student)" Respondents also want more opportunities for dialogue between Jewish and Palestinian community-members and more dialogue about the Israeli-Palestinian conflict.

A final theme from Muslim respondents is greater University support to the Muslim community. Recommendations include support for community-members dealing with Islamophobia and support in the form of programming around Ramadan.

Note that we also reviewed recommendation text for respondents by some racial categories, including Black respondents and MENA respondents. Black respondents and MENA respondents who were neither Jewish nor Muslim were largely overlapping with themes from Muslim students in terms of their suggested recommendations.

HHSHarv_00000422

Among Jewish respondents, some recommendations were similar to those reported above and some were different. Perhaps the most common theme among Jewish respondents relates to protest, free expression, and discrimination. Respondents want Harvard to allow protests but to have clear and consistently applied rules, including clear consequences for the violation of rules. Several respondents mentioned the need for times, places, and manner rules so it is made clear that protests in venues such as classrooms and libraries are prohibited.

Second, Jewish respondents recommend that Harvard arrives at clear definitions of what it considers antisemitism. A number of respondents point to the lack of clarity on what amounts to antisemitism and a lack of understanding in the Harvard community of how antisemitism connects to anti-Zionism.

Third, respondents recommend Harvard adjust its recruitment policies both for students and faculty. For students, respondents recommend recruiting students more committed to learning and less to activism. For faculty, respondents recommend efforts to counterbalance the perceived left-wing orientation of professors. They recommend hiring more faculty who provide balanced perspectives and balanced course offerings.

Also, on the topic of education, respondents specifically recommend more course offerings related to Israel and Judaism across Harvard Schools in which Middle East politics is discussed. Respondents also suggest a research center that studies issues like antisemitism and anti-Arab prejudice together in a single center. On a similar theme, respondents call for more dialogue across difference and more open discussion on campus.

Fourth, respondents offered suggestions for adding offerings for community-members to explore a greater range of topics related to Jewish culture, languages, and religion. This includes the suggestion for creating a space for Jewish anti-Zionist students on campus.

Finally, a large number of Jewish respondents endorsed institutional neutrality as a guiding principle for the University. They also suggested reforming the University's engagement with DEI initiatives and staff. Many Jewish respondents feel that DEI offices are not able to satisfactorily engage with Jews as a minority group. Some would like DEI offices improve their engagement with Jewish community-members. Others would like to see DEI programs wound down.

In summarizing the above recommendations, we seek to emphasize that these recommendations have not been endorsed by two task forces nor by the authors of this auxiliary report. They simply reflect viewpoints of respondents to the survey.

# VI. Conclusion

The results presented in the quantitative analysis shed light on the situation on Harvard's campus in the late Spring of 2024 as experienced by our students, staff, fellows and faculty. While they show sobering results — especially in terms of being able to have free enquiry and open discussions, and the experience of specific subgroups based on their religious and racial identities — they help by focusing on areas that can help heal our community. They also stress the importance of regularly collecting and analyzing data that take the pulse of how our community is feeling with respect to the educational, professional, and social environment. The results also raise several areas where further examination is needed.

Our results show that freedom of expression is one area where the most negative outcomes are perceived, especially for students. The latter is especially noteworthy to the extent we believe that students — who are developing their skills and need breathing room to make mistakes — should be more at ease with self-expression and not face academic, social, and professional risks from doing so.

Separate from the evidence on free expression, the responses from Muslim, Jewish, and MENA student respondents are troubling. Over a half of Muslim student respondents, a quarter of Jewish student respondents and a bit under a half of MENA student respondents do not feel physically safe on campus. A

HHSHarv_00000423

clear majority Muslim, Jewish and ME students reported that they are not comfortable expressing their religious and ethnic identities on campus. On this measure, these groups appear very different from the other religions and racial groups.

While the task forces independently will offer recommendations specific to the Jewish/Israeli and Muslim/Arab/Palestinian communities, our primary recommendation in this document is a call for regular and in-depth research into community members and their sense of safety and well-being, with a particular focus on groups that appear to have a harder time expressing themselves and finding safety and comfort at Harvard.

## Appendices included in the Analysis Report from the Joint Subcommittee on the Harvard-Wide Task Force Survey

## APPENDIX A

### A1. Heterogeneity by Age

SAFETY AND BELONGING

### Figure A1a: Safety and Belonging by Age — All Respondents



Note:
Percentage labels omitted when less than 5 percent.
Percent Agree = Percent 'Slightly agree,' 'Agree,' or 'Strongly agree';
Percent Disagree = Percent 'Slightly disagree,' 'Disagree,' or 'Strongly disagree'

JA461

HHSHarv_00000424

## Figure A1b: Safety and Belonging by Age — Only Students



Note:
Percentage labels omitted when less than 5 percent.
Percent Agree = Percent 'Slightly agree,' 'Agree,' or 'Strongly agree'.
Percent Disagree = Percent 'Slightly disagree,' 'Disagree,' or 'Strongly disagree.'

## FREEDOM OF EXPRESSION

## Figure A1c: Freedom of Expression by Age — All Respondents



Note:
Percentage labels omitted when less than 5 percent.
Percent Agree = Percent 'Slightly agree,' 'Agree,' or 'Strongly agree'.
Percent Disagree = Percent 'Slightly disagree,' 'Disagree,' or 'Strongly disagree.'

HHSHarv_00000425

## Figure A1d: Freedom of Expression by Age — Only Students



## CONTRIBUTING FACTORS

## Figure A1e: Contributing Factors by Age — All Respondents



● Substantially Positive ● Substantially Negative



% of Respondents Mentioning Factor as Substantially Positive or Substantially Negative

**JA463**

HHSHarv_00000426

Harvard University • Final Report of the Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias

## Figure A1f: Contributing Factors by Age — Only Students



% of Respondents Mentioning Factor as Substantially Positive or Substantially Negative

**JA464**

HHSHarv_00000427

## A2. Heterogeneity by Gender

SAFETY AND BELONGING

### Figure A2a: Safety and Belonging by Gender — All Respondents



### Figure A2b: Safety and Belonging by Gender — Only Students



HHSHarv_00000428

## FREEDOM OF EXPRESSION

### Figure A2c: Freedom of Expression by Gender — All Respondents



### Figure A2d: Freedom of Expression by Gender — Only Students



HHSHarv_00000429

## CONTRIBUTING FACTORS

### Figure A2e: Contributing Factors by Gender — All Respondents



% of Respondents Mentioning Factor as Substantially Positive or Substantially Negative

HHSHarv_00000430

## Figure A2f: Contributing Factors by Gender — Only Students



% of Respondents Mentioning Factor as Substantially Positive or Substantially Negative

HHSHarv_00000431

## A3. Heterogeneity by US/Non-US

### SAFETY AND BELONGING

### Figure A3a: Safety and Belonging by US/Non-US — All Respondents



Note:
Percentage labels omitted when less than 5 percent.
Percent Agree = Percent 'Slightly agree,' 'Agree,' or 'Strongly agree'.
Percent Disagree = Percent 'Slightly disagree,' 'Disagree,' or 'Strongly disagree.'

### Figure A3b: Safety and Belonging by US/Non-US — Students Only



Note:
Percentage labels omitted when less than 5 percent.
Percent Agree = Percent 'Slightly agree,' 'Agree,' or 'Strongly agree'.
Percent Disagree = Percent 'Slightly disagree,' 'Disagree,' or 'Strongly disagree.'

HHSHarv_00000432

## FREEDOM OF EXPRESSION

### Figure A3c: Freedom of Expression by US/Non-US — All Respondents



### Figure A3d: Freedom of Expression by US/Non-US — Only Students



HHSHarv_00000433

## CONTRIBUTING FACTORS

### Figure A3e: Contributing Factors by US/Non-US — All Respondents



% of Respondents Mentioning Factor as Substantially Positive or Substantially Negative

HHSHarv_00000434

## Figure A3f: Contributing Factors by US/Non-US — Only Students



% of Respondents Mentioning Factor as Substantially Positive or Substantially Negative

HHSHarv_00000435

## A4. Heterogeneity by Ideology

### SAFETY AND BELONGING

## Figure A4a: Safety and Belonging by Ideology — All Respondents



Note:
Percentage labels omitted when less than 5 percent.
Percent Agree = Percent 'Slightly agree,' 'Agree,' or 'Strongly agree'.
Percent Disagree = Percent 'Slightly disagree,' 'Disagree,' or 'Strongly disagree'.

## Figure A4b: Safety and Belonging by Ideology — Only Students



Note:
Percentage labels omitted when less than 5 percent.
Percent Agree = Percent 'Slightly agree,' 'Agree,' or 'Strongly agree'.
Percent Disagree = Percent 'Slightly disagree,' 'Disagree,' or 'Strongly disagree'.

HHSHarv_00000436

## FREEDOM OF EXPRESSION

### Figure A4c: Freedom of Expression by Ideology — All Respondents



Note:
Percentage labels omitted when less than 5 percent.
Percent Agree = Percent 'Slightly agree,' 'Agree,' or 'Strongly agree'.
Percent Disagree = Percent 'Slightly disagree,' 'Disagree,' or 'Strongly disagree'

### Figure A4d: Freedom of Expression by Ideology — Only Students



Note:
Percentage labels omitted when less than 5 percent.
Percent Agree = Percent 'Slightly agree,' 'Agree,' or 'Strongly agree'.
Percent Disagree = Percent 'Slightly disagree,' 'Disagree,' or 'Strongly disagree'

HHSHarv_00000437

CONTRIBUTING FACTORS



## Figure A4e: Contributing Factors by Ideology — All Respondents

% of Respondents Mentioning Factor as Substantially Positive or Substantially Negative

**JA475**

HHSHarv_00000438

Harvard University • Final Report of the Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias

## Figure A4f: Contributing Factors by Ideology — Only Students



% of Respondents Mentioning Factor as Substantially Positive or Substantially Negative

**JA476**

HHSHarv_00000439

## A5. Heterogeneity by School[632]

SAFETY AND BELONGING

### Figure A5a: Safety and Belonging by School — All Respondents



Note:
Percentage labels omitted when less than 5 percent.
Percent Agree = Percent 'Slightly agree,' 'Agree,' or 'Strongly agree'.
Percent Disagree = Percent 'Slightly disagree,' 'Disagree,' or 'Strongly disagree'.

[632] For presentational simplicity, we group similar Schools together and include Schools with the fewest observations in the "Other" category. Counts for each category are as follows: College/FAS/GSAS (FAS — 639; College — 367; GSAS — 260); HBS (303); HMS/HSPH/HSDM (HMS — 195; HSPH — 175; HSDM — 5); Other (Central Administration — 130; HKS — 116; Harvard Division of Continuing Education including the Extension School — 110; SEAS — 82; HDS — 61; HLS — 59; GSD — 56; HGSE — 55; Harvard Radcliffe Institute for Advanced Study — 13; Other — 16); Not Available (164).

HHSHarv_00000440

Harvard University • Final Report of the Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias

## Figure A5b: Safety and Belonging by School — Only Students



*Note*
*Percentage labels omitted when less than 5 percent.*
*Percent Agree = Percent 'Slightly agree,' 'Agree,' or 'Strongly agree'*
*Percent Disagree = Percent 'Slightly disagree,' 'Disagree,' or 'Strongly disagree.*

## FREEDOM OF EXPRESSION

## Figure A5c: Freedom of Expression by School — All Respondents



*Note*
*Percentage labels omitted when less than 5 percent.*
*Percent Agree = Percent 'Slightly agree,' 'Agree,' or 'Strongly agree'*
*Percent Disagree = Percent 'Slightly disagree,' 'Disagree,' or 'Strongly disagree.*

HHSHarv_00000441

## Figure A5d: Freedom of Expression by School — Only Students



HHSHarv_00000442

## CONTRIBUTING FACTORS

### Figure A5e: Contributing Factors by School — All Respondents



% of Respondents Mentioning Factor as Substantially Positive or Substantially Negative

HHSHarv_00000443

Harvard University • Final Report of the Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias

## Figure A5f: Contributing Factors by School — Only Students



% of Respondents Mentioning Factor as Substantially Positive or Substantially Negative

JA481

HHSHarv_00000444

Harvard University • Final Report of the Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias

## A6. Heterogeneity by Sexual Orientation

### SAFETY AND BELONGING

### Figure A6a: Safety and Belonging by Sexuality — All Respondents



### Figure A6b: Safety and Belonging by Sexuality — Only Students



HHSHarv_00000445

## FREEDOM OF EXPRESSION

### Figure A6c: Freedom of Expression by Sexuality — All Respondents



Note:
Percentage labels omitted when less than 5 percent.
Percent Agree = Percent 'Slightly agree,' 'Agree,' or 'Strongly agree'.
Percent Disagree = Percent 'Slightly disagree,' 'Disagree,' or 'Strongly disagree.'

### Figure A6d: Freedom of Expression by Sexuality — Only Students



Note:
Percentage labels omitted when less than 5 percent.
Percent Agree = Percent 'Slightly agree,' 'Agree,' or 'Strongly agree'.
Percent Disagree = Percent 'Slightly disagree,' 'Disagree,' or 'Strongly disagree.'

CONTRIBUTING FACTORS

## Figure A6e: Contributing Factors by Sexuality — All Respondents



% of Respondents Mentioning Factor as Substantially Positive or Substantially Negative

HHSHarv_00000447

## Figure A6f: Contributing Factors by Sexuality — Students Only



## APPENDIX B: CHANGES OVER TIME

## B1. Change in Experience Over Time (Overall)

### Figure B1: Change in Experience — All Respondents



Note:
Percentage labels omitted when less than 5 percent.
Those who reported not being on campus last year are omitted.
Percent Worse = Percent 'Worse' or 'Much worse'.
Percent Better = Percent 'Better' or 'Much better'.

HHSHarv_00000448

## B2. Change in Experience Over Time (By Affiliation, Religion, Race)

### Figure B2: Change in Experience by Affiliation, Religion, Race — All Respondents



*Note:*
*Percentage labels omitted when less than 5 percent.*
*Those who reported not being on campus last year are omitted.*
*Percent Worse = Percent 'Worse' or 'Much worse'.*
*Percent Better = Percent 'Better' or 'Much better'.*

**JA486**

HHSHarv_00000449

## B3. Change in Experience Over Time (By Age, Gender, US/Non-US)

### Figure B3: Change in Experience by Age, Gender, US/Non-US — All Respondents



HHSHarv_00000450

## B4. Change in Experience Over Time (By Ideology, School, Sexual Orientation)

### Figure B4: Change in Experience by Ideology, School, Sexual Orientation — All Respondents



Note:
Percentage labels omitted when less than 5 percent.
Those who reported not being on campus last year are omitted.
Percent Worse = Percent 'Worse' or 'Much worse'.
Percent Better = Percent 'Better' or 'Much better'.

## APPENDIX C — REGRESSION ANALYSIS

### C1. Regressions — Safety and Belonging Freedom of Expression (By Affiliation)

#### Table C1a: Safety and Belonging by Affiliation — All Respondents

| Dependent Variable | Belonging | | Physical Safety | | Mental Safety | | Well-being Supported | | Comfort Socializing | |
|---|---|---|---|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| Undergrad | -0.4369*** | -0.2619* | -0.7499*** | -0.6032*** | -1.1280*** | -0.9123*** | -0.9140*** | -0.6744*** | -0.9311*** | -0.7519*** |
| | (0.1438) | (0.1391) | (0.1270) | (0.1211) | (0.1507) | (0.1446) | (0.1533) | (0.1493) | (0.1578) | (0.1541) |
| Grad/PostDoc/Fellow | -0.7200*** | -0.4697*** | -0.7169*** | -0.5424*** | -1.0903*** | -0.8074*** | -0.8837*** | -0.5953*** | -1.0124*** | -0.7362*** |
| | (0.1132) | (0.1106) | (0.0968) | (0.0927) | (0.1203) | (0.1116) | (0.1218) | (0.1160) | (0.1223) | (0.1196) |
| Staff | -0.0087 | -0.0205 | -0.2013*** | -0.2145*** | -0.2039** | -0.2081** | 0.1900* | 0.2142** | -0.3640*** | -0.4128*** |
| | (0.0929) | (0.0960) | (0.0707) | (0.0752) | (0.0933) | (0.0932) | (0.1011) | (0.1017) | (0.0996) | (0.1031) |
| Other | -0.5001** | -0.4341* | -0.5420*** | -0.5128*** | -0.7434*** | -0.6515*** | -0.4991* | -0.3889 | -0.4918* | -0.4378* |
| | (0.2468) | (0.2309) | (0.2093) | (0.1917) | (0.2705) | (0.2351) | (0.2716) | (0.2501) | (0.2632) | (0.2356) |
| N | 2280 | 2280 | 2269 | 2269 | 2266 | 2266 | 2280 | 2280 | 2245 | 2245 |
| R-Squared | 0.0401 | 0.1842 | 0.0470 | 0.1869 | 0.0682 | 0.2555 | 0.0699 | 0.2153 | 0.0399 | 0.1709 |
| Mean Omitted | 5.4412 | 5.4412 | 6.3361 | 6.3361 | 5.7875 | 5.7875 | 5.0513 | 5.0513 | 5.2342 | 5.2342 |
| Controls? | N | Y | N | Y | N | Y | N | Y | N | Y |

Notes: * 0.10 ** 0.05 *** 0.01. Omitted category is Faculty. Results are shown both with and without controls. Controls are dummies for all values of our demographic categories: race, sexuality, affiliation, gender, political ideology, nationality (dummy US/Non-US). Those that refused to provide affiliation are included as a dummy but not shown in the table.

**JA488**

HHSHarv_00000451

Harvard University • Final Report of the Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias

## Table C1b: Freedom of Expression by Affiliation — All Respondents

| Dependent Variable | Opinions | | Comfortable Expressing Religion/Ethnicity | | Political Beliefs | | No Discrimination Expressing Views | | No Professional Penalty Expressing Political Views | |
|---|---|---|---|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| Undergrad | -0.5365*** | -0.4485*** | -1.3310*** | -1.0812*** | -0.0639 | -0.0497 | -0.3943** | -0.3104** | -0.9695*** | -0.7631*** |
| | (0.1598) | (0.1565) | (0.1701) | (0.1637) | (0.1674) | (0.1609) | (0.1663) | (0.1575) | (0.1561) | (0.1594) |
| Grad/PostDoc/Fellow | -0.7510*** | -0.5467*** | -1.0918*** | -0.8137*** | -0.5789*** | -0.4603*** | -0.6854*** | -0.5144*** | -0.8293*** | -0.6144*** |
| | (0.1316) | (0.1253) | (0.1359) | (0.1300) | (0.1397) | (0.1306) | (0.1353) | (0.1284) | (0.1285) | (0.1263) |
| Staff | -0.0710 | -0.2110* | 0.1758 | 0.0542 | -0.1865 | -0.4136*** | -0.0807 | -0.2488** | 0.0070 | 0.0126 |
| | (0.1118) | (0.1083) | (0.1119) | (0.1094) | (0.1153) | (0.1140) | (0.1180) | (0.1133) | (0.1131) | (0.1128) |
| Other | 0.1744 | 0.1801 | -0.5343* | -0.4580* | -0.3635 | -0.3816 | 0.3171 | 0.3139 | -0.3393 | -0.2509 |
| | (0.2691) | (0.2500) | (0.2906) | (0.2522) | (0.2764) | (0.2336) | (0.2806) | (0.2416) | (0.2786) | (0.2619) |
| N | 2281 | 2281 | 2250 | 2250 | 2235 | 2235 | 2265 | 2265 | 2260 | 2260 |
| R-Squared | 0.0400 | 0.2009 | 0.0911 | 0.2695 | 0.0302 | 0.2204 | 0.0368 | 0.2302 | 0.0511 | 0.1654 |
| Mean Omitted | 4.2520 | 4.2520 | 5.1164 | 5.1164 | 4.7726 | 4.7726 | 3.9917 | 3.9917 | 3.5514 | 3.5514 |
| Controls? | N | Y | N | Y | N | Y | N | Y | N | Y |

## Table C1c: Contributing Factors by Affiliation — All Respondents

| Dependent Variable | Students Academic | | Students Non-Academic | | Students Online | | Faculty | | Admin/Staff | | On-Campus Media | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) |
| Undergrad | -0.0804 | -0.0942* | 0.0498 | -0.0187 | -0.5283*** | -0.5750*** | 0.0580 | 0.0878 | -0.3357*** | -0.3048*** | -0.1022* | -0.1129* |
| | (0.0494) | (0.0509) | (0.0541) | (0.0554) | (0.0511) | (0.0515) | (0.0521) | (0.0537) | (0.0587) | (0.0591) | (0.0566) | (0.0580) |
| Grad/PostDoc/Fellow | -0.2284*** | -0.2207*** | -0.1761*** | -0.2025*** | -0.2819*** | -0.2829*** | -0.1299*** | -0.0835* | -0.2171*** | -0.1634*** | -0.1003** | -0.0729 |
| | (0.0419) | (0.0426) | (0.0429) | (0.0428) | (0.0386) | (0.0386) | (0.0466) | (0.0471) | (0.0472) | (0.0476) | (0.0441) | (0.0447) |
| Staff | -0.3512*** | -0.3734*** | -0.1899*** | -0.2494*** | -0.1236*** | -0.1651*** | -0.1051*** | -0.1244*** | 0.0691* | 0.0636 | -0.0153 | -0.0473 |
| | (0.0322) | (0.0344) | (0.0324) | (0.0342) | (0.0308) | (0.0322) | (0.0389) | (0.0408) | (0.0407) | (0.0422) | (0.0387) | (0.0399) |
| Other | -0.2574*** | -0.2688*** | -0.1947** | -0.2252*** | -0.0867 | -0.1148 | -0.0582 | -0.0629 | -0.1728* | -0.1499 | 0.1743* | 0.1573* |
| | (0.0801) | (0.0786) | (0.0829) | (0.0769) | (0.0757) | (0.0724) | (0.0903) | (0.0876) | (0.1004) | (0.0950) | (0.0892) | (0.0828) |
| N | 2333 | 2333 | 2342 | 2342 | 2324 | 2324 | 2377 | 2377 | 2344 | 2344 | 2358 | 2358 |
| R-Squared | 0.0565 | 0.0922 | 0.0244 | 0.0751 | 0.0671 | 0.1074 | 0.0101 | 0.0544 | 0.0382 | 0.1019 | 0.0065 | 0.0548 |
| Mean Omitted | 0.5618 | 0.5618 | 0.4300 | 0.4300 | 0.2485 | 0.2485 | 0.3670 | 0.3670 | 0.2610 | 0.2610 | -0.1888 | -0.1888 |
| Controls? | N | Y | N | Y | N | Y | N | Y | N | Y | N | Y |

Notes: * 0.10 ** 0.05 *** 0.01. Omitted category is faculty. Results are shown both with and without controls. Controls are dummies for all values of our demographic categories: race, sexuality, affiliation, gender, political ideology, nationality (dummy US/Non-US). Those that refused to provide affiliation are included as a dummy but not shown in the table. If respondent said the factor was both positive and negative, they are included multiple times.

## Table C1d: Contributing Factors by Affiliation — All Respondents

| Dependent Variable | Policies | | External Actors | | Affiliates | | Off-Campus Media | | Global Events | | Other Factors | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) |
| Undergrad | -0.2872*** | -0.2154*** | -0.1152** | -0.1015** | -0.1298*** | -0.1337*** | 0.0232 | 0.0439 | 0.0196 | 0.0438 | -0.0625 | -0.0413 |
| | (0.0543) | (0.0557) | (0.0450) | (0.0465) | (0.0482) | (0.0503) | (0.0442) | (0.0458) | (0.0448) | (0.0458) | (0.0440) | (0.1001) |
| Grad/PostDoc/Fellow | -0.1861*** | -0.1110** | -0.0318 | -0.0251 | -0.0831** | -0.0776* | 0.0627* | 0.0805** | 0.0217 | 0.0386 | 0.1077 | 0.1341 |
| | (0.0454) | (0.0458) | (0.0378) | (0.0386) | (0.0387) | (0.0397) | (0.0379) | (0.0390) | (0.0353) | (0.0361) | (0.0933) | (0.0981) |
| Staff | 0.0981** | 0.1209*** | -0.0150 | -0.0005 | -0.0813** | -0.0859** | 0.0252 | 0.0505 | 0.0049 | 0.0213 | 0.1563** | 0.1122 |
| | (0.0417) | (0.0426) | (0.0333) | (0.0340) | (0.0326) | (0.0343) | (0.0323) | (0.0340) | (0.0304) | (0.0317) | (0.0710) | (0.0690) |
| Other | -0.0543 | -0.0198 | -0.0073 | 0.0084 | 0.0382 | 0.0443 | 0.0400 | 0.0552 | -0.0439 | -0.0291 | 0.6875** | 0.6989** |
| | (0.1005) | (0.0942) | (0.0754) | (0.0722) | (0.0880) | (0.0849) | (0.0775) | (0.0745) | (0.0667) | (0.0652) | (0.3488) | (0.3509) |
| N | 2350 | 2350 | 2322 | 2322 | 2331 | 2331 | 2334 | 2334 | 2340 | 2340 | 282 | 282 |
| R-Squared | 0.0381 | 0.1194 | 0.0031 | 0.0469 | 0.0058 | 0.0293 | 0.0013 | 0.0369 | 0.0005 | 0.0457 | 0.0486 | 0.1593 |
| Omitted Mean | -0.2500 | -0.2500 | -0.5515 | -0.5515 | -0.1811 | -0.1811 | -0.6283 | -0.6283 | -0.6767 | -0.6767 | -0.9375 | -0.9375 |
| Controls? | N | Y | N | Y | N | Y | N | Y | N | Y | N | Y |

Notes: * 0.10 ** 0.05 *** 0.01. Omitted category is faculty. Results are shown both with and without controls. Controls are dummies for all values of our demographic categories: race, sexuality, affiliation, gender, political ideology, nationality (dummy US/Non-US). Those that refused to provide affiliation are included as a dummy but not shown in the table. If respondent said the factor was both positive and negative, they are included multiple times.

**JA489**

HHSHarv_00000452

Harvard University • Final Report of the Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias

## C2. Regressions — Safety and Belonging And Freedom of Expression (By Religion)

### Table C2a: Safety and Belonging by Religion — All Respondents

| Dependent Variable | Belonging | | Physical Safety | | Mental Safety | | Well-being Supported | | Comfort Socializing | |
|---|---|---|---|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| Atheist | -0.1476* | -0.0966 | 0.0221 | 0.0108 | -0.0036 | 0.0526 | -0.2350*** | -0.1182 | -0.2911*** | -0.1579* |
| | (0.0802) | (0.0772) | (0.0627) | (0.0624) | (0.0818) | (0.0766) | (0.0856) | (0.0805) | (0.0919) | (0.0894) |
| Muslim | -1.6975*** | -0.8268*** | -1.8109*** | -1.1759*** | -2.2487*** | -1.2513*** | -1.9842*** | -1.0307*** | -1.7750*** | -0.8675*** |
| | (0.2310) | (0.2466) | (0.2256) | (0.2335) | (0.2359) | (0.2426) | (0.2222) | (0.2383) | (0.2248) | (0.2353) |
| Jewish | -0.5541*** | -0.5498*** | -0.6023*** | -0.6196*** | -0.8153*** | -0.7542*** | -0.7961*** | -0.7246*** | -0.7537*** | -0.7607*** |
| | (0.1006) | (0.0977) | (0.0882) | (0.0864) | (0.1083) | (0.1001) | (0.1060) | (0.1009) | (0.1121) | (0.1105) |
| Other | -0.2925** | -0.1663 | -0.2182** | -0.1378 | -0.3901*** | -0.2281** | -0.2765** | -0.1327 | -0.3039** | -0.0650 |
| | (0.1149) | (0.1134) | (0.0953) | (0.0960) | (0.1221) | (0.1158) | (0.1258) | (0.1218) | (0.1264) | (0.1192) |
| N | 2280 | 2280 | 2269 | 2269 | 2266 | 2266 | 2280 | 2280 | 2245 | 2245 |
| R-Squared | 0.0675 | 0.1838 | 0.0929 | 0.1837 | 0.0964 | 0.2541 | 0.0717 | 0.2134 | 0.0478 | 0.1682 |
| Mean Omitted | 5.5719 | 5.5719 | 6.3141 | 6.3141 | 5.7177 | 5.7177 | 5.3125 | 5.3125 | 5.2241 | 5.2241 |
| Controls? | N | Y | N | Y | N | Y | N | Y | N | Y |

Notes: * 0.10 ** 0.05 *** 0.01. Omitted category is Christians. Results are shown both with and without controls. Controls are dummies for all values of our demographic categories: race, sexuality, affiliation, gender, political ideology, nationality (dummy US/Non-US). Those that refused to provide religion are included as a dummy but not shown in the table.

### Table C2b: Freedom of Expression by Religion — All Respondents

| Dependent Variable | Opinions | | Comfortable Expressing Religion/Ethnicity | | Political Beliefs | | No Discrimination Expressing Views | | No Professional Penalty Expressing Political Views | |
|---|---|---|---|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| Atheist | 0.1865* | 0.0570 | 0.2901*** | 0.2956*** | 0.3572*** | 0.1606* | 0.3479*** | 0.1540 | -0.1233 | -0.0760 |
| | (0.0963) | (0.0914) | (0.0982) | (0.0913) | (0.0962) | (0.0942) | (0.1002) | (0.0958) | (0.0992) | (0.0979) |
| Muslim | -1.6329*** | -0.7384*** | -2.3412*** | -1.0327*** | -1.7821*** | -1.1033*** | -1.7386*** | -0.9105*** | -1.7779*** | -0.9981*** |
| | (0.2053) | (0.2237) | (0.2192) | (0.2411) | (0.2260) | (0.2515) | (0.1670) | (0.1910) | (0.1516) | (0.1763) |
| Jewish | -0.6752*** | -0.7320*** | -0.8597*** | -0.8515*** | -1.1244*** | -1.1536*** | -0.6827*** | -0.7823*** | -0.3425*** | -0.3194*** |
| | (0.1140) | (0.1062) | (0.1223) | (0.1128) | (0.1201) | (0.1157) | (0.1161) | (0.1071) | (0.1136) | (0.1122) |
| Other | -0.2734** | -0.1580 | -0.1854 | -0.0586 | -0.2627** | -0.1809 | -0.4187*** | -0.3101** | -0.2258* | -0.1049 |
| | (0.1297) | (0.1251) | (0.1403) | (0.1315) | (0.1335) | (0.1330) | (0.1281) | (0.1245) | (0.1326) | (0.1279) |
| N | 2281 | 2281 | 2250 | 2250 | 2235 | 2235 | 2265 | 2265 | 2260 | 2260 |
| R-Squared | 0.0653 | 0.1994 | 0.1018 | 0.2678 | 0.1084 | 0.2185 | 0.0877 | 0.2289 | 0.0520 | 0.1641 |
| Mean Omitted | 4.2640 | 4.2640 | 5.1164 | 5.1164 | 4.8410 | 4.8410 | 4.0051 | 4.0051 | 3.5990 | 3.5990 |
| Controls? | N | Y | N | Y | N | Y | N | Y | N | Y |

Notes: * 0.10 ** 0.05 *** 0.01. Omitted category is Christians. Results are shown both with and without controls. Controls are dummies for all values of our demographic categories: race, sexuality, affiliation, gender, political ideology, nationality (dummy US/Non-US). Those that refused to provide religion are included as a dummy but not shown in the table.

### Table C2c: Contributing Factors by Religion — All Respondents

| Dependent Variable | Students Academic | | Students Non-Academic | | Students Online | | Faculty | | Admin/ Staff | | On-Campus Media | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) |
| Atheist | 0.0290 | -0.0038 | 0.0485 | 0.0132 | -0.0203 | -0.0258 | -0.0129 | -0.0215 | -0.0883** | -0.0623* | -0.0036 | -0.0168 |
| | (0.0284) | (0.0287) | (0.0303) | (0.0315) | (0.0296) | (0.0297) | (0.0344) | (0.0344) | (0.0364) | (0.0369) | (0.0342) | (0.0354) |
| Muslim | -0.0930 | -0.0876 | -0.0003 | -0.0199 | -0.2119*** | -0.0852 | -0.3604*** | -0.2582*** | -0.5225*** | -0.2985*** | -0.3370*** | -0.2004** |
| | (0.0720) | (0.0786) | (0.0721) | (0.0801) | (0.0678) | (0.0733) | (0.0815) | (0.0872) | (0.0787) | (0.0872) | (0.0734) | (0.0807) |
| Jewish | -0.0823** | -0.1226*** | -0.1913*** | -0.2079*** | -0.1919*** | -0.1861*** | -0.1245*** | -0.1351*** | -0.2138*** | -0.1946*** | -0.2233*** | -0.2254*** |
| | (0.0359) | (0.0353) | (0.0390) | (0.0400) | (0.0376) | (0.0364) | (0.0406) | (0.0416) | (0.0427) | (0.0433) | (0.0403) | (0.0418) |
| Other | -0.0076 | 0.0249 | 0.0059 | 0.0161 | 0.0556 | 0.0426 | -0.0573 | -0.0197 | -0.1139** | -0.0925** | -0.0014 | 0.0201 |
| | (0.0359) | (0.0354) | (0.0404) | (0.0412) | (0.0381) | (0.0377) | (0.0442) | (0.0453) | (0.0497) | (0.0498) | (0.0475) | (0.0481) |
| N | 2333 | 2333 | 2342 | 2342 | 2324 | 2324 | 2377 | 2377 | 2344 | 2344 | 2358 | 2358 |
| R-Squared | 0.0063 | 0.0902 | 0.0180 | 0.0711 | 0.0202 | 0.1045 | 0.0155 | 0.0538 | 0.0314 | 0.1009 | 0.0219 | 0.0541 |
| Mean Omitted | 0.3787 | 0.3787 | 0.3618 | 0.3618 | 0.1495 | 0.1495 | 0.3712 | 0.3712 | 0.3493 | 0.3493 | -0.1400 | -0.1400 |
| Controls? | N | Y | N | Y | N | Y | N | Y | N | Y | N | Y |

Notes: * 0.10 ** 0.05 *** 0.01. Omitted category is Christians. Results are shown both with and without controls. Controls are dummies for all values of our demographic categories: race, sexuality, affiliation, gender, political ideology, nationality (dummy US/Non-US). Those that refused to provide religion are included as a dummy but not shown in the table. If respondent said the factor was both positive and negative, they are included multiple times.

HHSHarv_00000453

## Table C2d: Contributing Factors by Religion — All Respondents

| Dependent Variable | Policies | | External Actors | | Affiliates | | Off-Campus Media | | Global Events | | Other Factors | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) |
| Atheist | -0.0779** | -0.0135 | -0.0714** | -0.0404 | -0.0358 | -0.0233 | -0.0293 | -0.0131 | -0.0570** | -0.0389 | -0.1308* | -0.1325 |
| | (0.0367) | (0.0369) | (0.0293) | (0.0304) | (0.0303) | (0.0320) | (0.0293) | (0.0304) | (0.0276) | (0.0273) | (0.0773) | (0.0822) |
| Muslim | -0.5472*** | -0.3494*** | -0.2696*** | -0.2899*** | -0.2067*** | -0.1992** | -0.2125*** | -0.2221*** | -0.2364*** | -0.2433*** | -0.2519*** | -0.0933 |
| | (0.0602) | (0.0733) | (0.0492) | (0.0579) | (0.0707) | (0.0798) | (0.0564) | (0.0611) | (0.0488) | (0.0552) | (0.0613) | (0.0861) |
| Jewish | -0.1731*** | -0.1439*** | -0.1801*** | -0.1662*** | -0.1537*** | -0.1497*** | -0.1395*** | -0.1359*** | -0.2087*** | -0.2053*** | -0.1051 | -0.1201 |
| | (0.0431) | (0.0441) | (0.0327) | (0.0337) | (0.0359) | (0.0373) | (0.0331) | (0.0348) | (0.0292) | (0.0311) | (0.0922) | (0.1011) |
| Other | -0.0395 | 0.0045 | -0.0595 | -0.0346 | -0.0165 | 0.0040 | -0.0514 | -0.0309 | -0.0966*** | -0.0680* | 0.0221 | 0.0174 |
| | (0.0502) | (0.0489) | (0.0380) | (0.0382) | (0.0407) | (0.0421) | (0.0390) | (0.0394) | (0.0349) | (0.0353) | (0.1037) | (0.1142) |
| N | 2350 | 2350 | 2322 | 2322 | 2331 | 2331 | 2334 | 2334 | 2340 | 2340 | 282 | 282 |
| R-Squared | 0.0302 | 0.1165 | 0.0188 | 0.0467 | 0.0110 | 0.0293 | 0.0123 | 0.0369 | 0.0234 | 0.0455 | 0.0196 | 0.1570 |
| Mean Omitted | -0.1324 | -0.1324 | -0.5174 | -0.5174 | -0.2039 | -0.2039 | -0.5517 | -0.5517 | -0.6036 | -0.6036 | -0.7105 | -0.7105 |
| Controls? | N | Y | N | Y | N | Y | N | Y | N | Y | N | Y |

Notes: * 0.10 ** 0.05 *** 0.01. Omitted category is Christians. Results are shown both with and without controls. Controls are dummies for all values of our demographic categories: race, sexuality, affiliation, gender, political ideology, nationality (dummy US/Non-US). Those that refused to provide religion are included as a dummy but not shown in the table. If respondent said the factor was both positive and negative, they are included multiple times.

# C3. Regressions — Safety and Belonging And Freedom of Expression (By Race)

## Table C3a: Safety and Belonging by Race — All Respondents

| Dependent Variable | Belonging | | Physical Safety | | Mental Safety | | Well-being Supported | | Comfort Socializing | |
|---|---|---|---|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| Asian | -0.3845*** | -0.1055 | -0.3849*** | -0.0865 | -0.5439*** | -0.1499 | -0.6645*** | -0.2290* | -0.7516*** | -0.4552*** |
| | (0.1271) | (0.1254) | (0.1062) | (0.1018) | (0.1339) | (0.1282) | (0.1398) | (0.1358) | (0.1325) | (0.1358) |
| Black | -0.6767*** | -0.6309*** | -0.3615** | -0.2441 | -0.8736*** | -0.6781*** | -0.7377*** | -0.5782*** | -0.4050* | -0.3787* |
| | (0.2200) | (0.2143) | (0.1823) | (0.1666) | (0.2340) | (0.2171) | (0.2282) | (0.2142) | (0.2189) | (0.2153) |
| Hispanic | -0.3000* | -0.2297 | -0.1541 | -0.0899 | -0.3902** | -0.2630 | -0.3002* | -0.1795 | -0.3790* | -0.2909 |
| | (0.1701) | (0.1620) | (0.1480) | (0.1381) | (0.1832) | (0.1673) | (0.1809) | (0.1670) | (0.1952) | (0.1816) |
| MENA | -1.6959*** | -1.1092*** | -1.4183*** | -0.7554*** | -2.0344*** | -1.2152*** | -1.7506*** | -0.9769*** | -1.4714*** | -0.8422*** |
| | (0.1854) | (0.1964) | (0.1819) | (0.1840) | (0.1995) | (0.2033) | (0.1803) | (0.1898) | (0.1905) | (0.1931) |
| Other | -0.6653*** | -0.3465** | -0.4943*** | -0.2344* | -1.3270*** | -0.9418*** | -0.9406*** | -0.5668*** | -1.1034*** | -0.8505*** |
| | (0.1621) | (0.1544) | (0.1493) | (0.1376) | (0.1916) | (0.1807) | (0.1739) | (0.1665) | (0.1830) | (0.1745) |
| N | 2280 | 2280 | 2269 | 2269 | 2266 | 2266 | 2280 | 2280 | 2245 | 2245 |
| R-Squared | 0.0807 | 0.1740 | 0.0701 | 0.1822 | 0.1112 | 0.2482 | 0.0768 | 0.2123 | 0.0662 | 0.1658 |
| Mean Omitted | 5.5000 | 5.5000 | 6.2087 | 6.2087 | 5.6484 | 5.6484 | 5.0992 | 5.0992 | 5.0327 | 5.0327 |
| Controls? | N | Y | N | Y | N | Y | N | Y | N | Y |

Notes: * 0.10 ** 0.05 *** 0.01. Omitted category is White. Results are shown both with and without controls. Controls are dummies for all values of our demographic categories: race, sexuality, affiliation, gender, political ideology, nationality (dummy US/Non-US). Those that refused to provide race are included as a dummy but not shown in the table.

## Table C3b: Freedom of Expression by Race — All Respondents

| Dependent Variable | Opinions | | Comfortable Expressing Religion/Ethnicity | | Political Beliefs | | No Discrimination Expressing Views | | No Professional Penalty Expressing Political Views | |
|---|---|---|---|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| Asian | -0.4655*** | -0.2434* | -0.9356*** | -0.4753*** | -0.0505 | -0.0400 | -0.4664*** | -0.2414* | -0.6518*** | -0.2589* |
| | (0.1414) | (0.1457) | (0.1482) | (0.1435) | (0.1416) | (0.1422) | (0.1428) | (0.1424) | (0.1475) | (0.1489) |
| Black | -0.2727 | -0.2863 | -1.0160*** | -0.7614*** | -0.4077* | -0.5537** | -0.3119 | -0.3037 | -0.8200*** | -0.6095*** |
| | (0.2279) | (0.2292) | (0.2409) | (0.2374) | (0.2248) | (0.2202) | (0.2289) | (0.2257) | (0.2213) | (0.2223) |
| Hispanic | -0.4393** | -0.3518* | -0.6400*** | -0.4687*** | 0.0106 | -0.0253 | -0.2502 | -0.1556 | -0.2609 | -0.1161 |
| | (0.1898) | (0.1801) | (0.1954) | (0.1815) | (0.1968) | (0.1839) | (0.1924) | (0.1798) | (0.2003) | (0.1945) |
| MENA | -1.8183*** | -1.2244*** | -2.3441*** | -1.4262*** | -1.8407*** | -1.2543*** | -1.7541*** | -1.0962*** | -1.4046*** | -0.8008*** |
| | (0.1616) | (0.1757) | (0.1799) | (0.1913) | (0.1783) | (0.1877) | (0.1575) | (0.1722) | (0.1617) | (0.1800) |
| Other | -1.1848*** | -0.7820*** | -1.2735*** | -0.7973*** | -1.4176*** | -0.9659*** | -1.3507*** | -0.8892*** | -0.6807*** | -0.4010** |
| | (0.1782) | (0.1716) | (0.1972) | (0.1830) | (0.1879) | (0.1868) | (0.1756) | (0.1661) | (0.1661) | (0.1599) |
| N | 2281 | 2281 | 2250 | 2250 | 2235 | 2235 | 2265 | 2265 | 2260 | 2260 |
| R-Squared | 0.1080 | 0.1951 | 0.1244 | 0.2606 | 0.1072 | 0.2166 | 0.1096 | 0.2244 | 0.0717 | 0.1632 |
| Mean Omitted | 4.3679 | 4.3679 | 5.2200 | 5.2200 | 4.8604 | 4.8604 | 4.1509 | 4.1509 | 3.5538 | 3.5538 |
| Controls? | N | Y | N | Y | N | Y | N | Y | N | Y |

Notes: * 0.10 ** 0.05 *** 0.01. Omitted category is White. Results are shown both with and without controls. Controls are dummies for all values of our demographic categories: race, sexuality, affiliation, gender, political ideology, nationality (dummy US/Non-US). Those that refused to provide race are included as a dummy but not shown in the table.

HHSHarv_00000454

Harvard University • Final Report of the Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias

## Table C3c: Contributing Factors by Race — All Respondents

| Dependent Variable | Students Academic | | Students Non-Academic | | Students Online | | Faculty | | Admin/ Staff | | On-Campus Media | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) |
| Asian | 0.0869** | 0.0399 | 0.1641*** | 0.1085** | -0.0308 | 0.0654 | -0.0473 | -0.0470 | -0.1725*** | -0.0389 | -0.0198 | 0.0101 |
| | (0.0425) | (0.0442) | (0.0452) | (0.0474) | (0.0425) | (0.0436) | (0.0474) | (0.0504) | (0.0537) | (0.0558) | (0.0508) | (0.0529) |
| Black | 0.0498 | -0.0030 | 0.1832** | 0.1053 | -0.0057 | 0.0513 | -0.0254 | -0.0705 | -0.1177 | -0.0496 | 0.0740 | 0.0546 |
| | (0.0668) | (0.0649) | (0.0742) | (0.0733) | (0.0752) | (0.0732) | (0.0784) | (0.0787) | (0.0853) | (0.0852) | (0.0754) | (0.0775) |
| Hispanic | -0.0187 | -0.0318 | 0.0071 | -0.0156 | 0.0226 | 0.0639 | -0.0364 | -0.0573 | -0.1540** | -0.1191* | 0.0179 | 0.0161 |
| | (0.0569) | (0.0565) | (0.0599) | (0.0592) | (0.0544) | (0.0533) | (0.0646) | (0.0644) | (0.0730) | (0.0699) | (0.0637) | (0.0645) |
| MENA | -0.1412** | -0.1190* | -0.0946 | -0.0649 | -0.1913*** | -0.0491 | -0.3080*** | -0.2071*** | -0.3981*** | -0.1999*** | -0.3440*** | -0.2163*** |
| | (0.0602) | (0.0646) | (0.0647) | (0.0675) | (0.0583) | (0.0610) | (0.0676) | (0.0706) | (0.0690) | (0.0746) | (0.0585) | (0.0636) |
| Other | -0.1798*** | -0.1561*** | -0.2000*** | -0.1395** | -0.2131*** | -0.1758*** | -0.2193*** | -0.1498** | -0.2155*** | -0.1266** | -0.1797*** | -0.1084* |
| | (0.0539) | (0.0536) | (0.0545) | (0.0543) | (0.0551) | (0.0550) | (0.0632) | (0.0654) | (0.0645) | (0.0645) | (0.0563) | (0.0563) |
| N | 2333 | 2333 | 2342 | 2342 | 2324 | 2324 | 2377 | 2377 | 2344 | 2344 | 2358 | 2358 |
| R-Squared | 0.0117 | 0.0892 | 0.0184 | 0.0731 | 0.0129 | 0.1053 | 0.0196 | 0.0500 | 0.0294 | 0.0999 | 0.0190 | 0.0516 |
| Mean Omitted | 0.3656 | 0.3656 | 0.3187 | 0.3187 | 0.1036 | 0.1036 | 0.3561 | 0.3561 | 0.2772 | 0.2772 | -0.1751 | -0.1751 |
| Controls? | N | Y | N | Y | N | Y | N | Y | N | Y | N | Y |

Notes: * 0.10 ** 0.05 *** 0.01. Omitted category is White. Results are shown both with and without controls. Controls are dummies for all values of our demographic categories: race, sexuality, affiliation, gender, political ideology, nationality (dummy US/Non-US). Those that refused to provide race are included as a dummy but not shown in the table. If respondent said the factor was both positive and negative, they are included multiple times.

## Table C3d: Contributing Factors by Race — All Respondents

| Dependent Variable | Policies | | External Actors | | Affiliates | | Off-Campus Media | | Global Events | | Other Factors | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) |
| Asian | -0.1886*** | -0.0501 | 0.0135 | 0.0243 | 0.0338 | 0.0383 | 0.0245 | 0.0252 | 0.0009 | -0.0039 | -0.2115*** | -0.2506** |
| | (0.0530) | (0.0532) | (0.0418) | (0.0439) | (0.0451) | (0.0466) | (0.0422) | (0.0448) | (0.0394) | (0.0414) | (0.0473) | (0.1069) |
| Black | -0.1987*** | -0.1329* | 0.0399 | 0.0425 | -0.0273 | -0.0306 | -0.0544 | -0.0544 | -0.0322 | -0.0636 | -0.2285*** | -0.1890** |
| | (0.0755) | (0.0757) | (0.0729) | (0.0724) | (0.0721) | (0.0722) | (0.0643) | (0.0643) | (0.0632) | (0.0610) | (0.0507) | (0.0866) |
| Hispanic | -0.0953 | -0.0760 | 0.0899 | 0.0764 | 0.0234 | 0.0113 | 0.0815 | 0.0501 | 0.0765 | 0.0513 | 0.1694 | 0.1146 |
| | (0.0680) | (0.0664) | (0.0602) | (0.0582) | (0.0624) | (0.0631) | (0.0587) | (0.0586) | (0.0554) | (0.0548) | (0.1896) | (0.1880) |
| MENA | -0.3344*** | -0.1221* | -0.0940* | -0.0179 | -0.0904 | -0.0292 | -0.0891* | -0.0255 | -0.0919* | -0.0254 | -0.2264*** | -0.1262 |
| | (0.0604) | (0.0676) | (0.0502) | (0.0574) | (0.0603) | (0.0670) | (0.0516) | (0.0563) | (0.0493) | (0.0552) | (0.0488) | (0.0789) |
| Other | -0.1444** | -0.0596 | 0.0789 | 0.1149** | -0.0290 | -0.0038 | 0.0727 | 0.1032** | -0.0350 | 0.0031 | -0.0212 | -0.0156 |
| | (0.0638) | (0.0642) | (0.0516) | (0.0522) | (0.0570) | (0.0576) | (0.0506) | (0.0509) | (0.0454) | (0.0449) | (0.1309) | (0.1516) |
| N | 2350 | 2350 | 2322 | 2322 | 2331 | 2331 | 2334 | 2334 | 2340 | 2340 | 282 | 282 |
| R-Squared | 0.0217 | 0.1177 | 0.0040 | 0.0466 | 0.0032 | 0.0288 | 0.0035 | 0.0368 | 0.0030 | 0.0455 | 0.0273 | 0.1579 |
| Mean Omitted | -0.2218 | -0.2218 | -0.5917 | -0.5917 | -0.2358 | -0.2358 | -0.6029 | -0.6029 | -0.6671 | -0.6671 | -0.7946 | -0.7946 |
| Controls? | N | Y | N | Y | N | Y | N | Y | N | Y | N | Y |

Notes: * 0.10 ** 0.05 *** 0.01. Omitted category is White. Results are shown both with and without controls. Controls are dummies for all values of our demographic categories: race, sexuality, affiliation, gender, political ideology, nationality (dummy US/Non-US). Those that refused to provide race are included as a dummy but not shown in the table. If respondent said the factor was both positive and negative, they are included multiple times.

HHSHarv_00000455

Harvard University • Final Report of the Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias

## C4. Regressions — Safety and Belonging And Freedom of Expression (By Religion and Race)

### Table C4a: Safety and Belonging by Race and Religion — All Respondents

| Dependent Variable | Belonging | | Physical Safety | | Mental Safety | | Well-being Supported | | Comfort Socializing | |
|---|---|---|---|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| Atheist | -0.1632** | -0.0819 | 0.0191 | 0.0213 | -0.0170 | 0.0678 | -0.2399*** | -0.1079 | -0.2862*** | -0.1441 |
| | (0.0779) | (0.0779) | (0.0619) | (0.0627) | (0.0786) | (0.0768) | (0.0837) | (0.0806) | (0.0903) | (0.0895) |
| Muslim | -1.0864*** | -0.9896*** | -1.3532*** | -1.2726*** | -1.5359*** | -1.3968*** | -1.2980*** | -1.1284*** | -1.1524*** | -0.9957*** |
| | (0.2464) | (0.2446) | (0.2388) | (0.2320) | (0.2506) | (0.2423) | (0.2409) | (0.2370) | (0.2438) | (0.2321) |
| Jewish | -0.4905*** | -0.5272*** | -0.5536*** | -0.6049*** | -0.7026*** | -0.7325*** | -0.7336*** | -0.7098*** | -0.6729*** | -0.7414*** |
| | (0.0995) | (0.0984) | (0.0875) | (0.0865) | (0.1040) | (0.1007) | (0.1048) | (0.1012) | (0.1111) | (0.1102) |
| Other | -0.2528** | -0.1694 | -0.1841* | -0.1385 | -0.3161*** | -0.2296** | -0.2064* | -0.1329 | -0.2137* | -0.0651 |
| | (0.1107) | (0.1136) | (0.0949) | (0.0965) | (0.1187) | (0.1161) | (0.1231) | (0.1215) | (0.1241) | (0.1207) |
| Asian | -0.2582** | -0.1218 | -0.2566** | -0.1158 | -0.3953*** | -0.1763 | -0.5508*** | -0.2575* | -0.6678*** | -0.4917*** |
| | (0.1283) | (0.1251) | (0.1016) | (0.1017) | (0.1311) | (0.1273) | (0.1429) | (0.1351) | (0.1356) | (0.1350) |
| Black | -0.6625*** | -0.6213*** | -0.3170* | -0.2263 | -0.8340*** | -0.6621*** | -0.7562*** | -0.5618*** | -0.4444** | -0.3586* |
| | (0.2212) | (0.2142) | (0.1759) | (0.1679) | (0.2312) | (0.2181) | (0.2299) | (0.2148) | (0.2228) | (0.2135) |
| Hispanic | -0.3452** | -0.2107 | -0.2163 | -0.0568 | -0.4634** | -0.2336 | -0.3723** | -0.1465 | -0.4438** | -0.2516 |
| | (0.1660) | (0.1613) | (0.1431) | (0.1380) | (0.1805) | (0.1673) | (0.1789) | (0.1667) | (0.1915) | (0.1813) |
| MENA | -1.3427*** | -1.1148*** | -0.9581*** | -0.7656*** | -1.5122*** | -1.2244*** | -1.3274*** | -0.9872*** | -1.1248*** | -0.8547*** |
| | (0.1963) | (0.1963) | (0.1861) | (0.1830) | (0.2056) | (0.2029) | (0.1900) | (0.1897) | (0.2019) | (0.1923) |
| Other | -0.5676*** | -0.3451** | -0.3686** | -0.2286 | -1.1607*** | -0.9372*** | -0.8013*** | -0.5619*** | -0.9800*** | -0.8447*** |
| | (0.1587) | (0.1546) | (0.1436) | (0.1391) | (0.1873) | (0.1823) | (0.1694) | (0.1677) | (0.1802) | (0.1758) |
| N | 2280 | 2280 | 2269 | 2269 | 2266 | 2266 | 2280 | 2280 | 2245 | 2245 |
| R-Squared | 0.1077 | 0.1731 | 0.1185 | 0.1782 | 0.1561 | 0.2461 | 0.1123 | 0.2100 | 0.0889 | 0.1622 |
| Mean Omitted | 5.4317 | 5.4317 | 6.1873 | 6.1873 | 5.5929 | 5.5929 | 5.0638 | 5.0638 | 4.9926 | 4.9926 |
| Controls? | N | Y | N | Y | N | Y | N | Y | N | Y |

Notes: * 0.10 ** 0.05 *** 0.01. Omitted category is White or Christian. Results are shown both with and without controls. Controls are dummies for all values of our demographic categories: sexuality, affiliation, gender, political ideology, nationality (dummy US/Non-US). Those that refused to provide religion or race are included as a dummy but not shown in the table.

### Table C4b: Freedom of Expression by Race and Religion — All Respondents

| Dependent Variable | Opinions | | Comfortable Expressing Religion/Ethnicity | | Political Beliefs | | No Discrimination Expressing Views | | No Professional Penalty Expressing Political Views | |
|---|---|---|---|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| Atheist | 0.1750* | 0.0716 | 0.2757*** | 0.3162*** | 0.3338*** | 0.1730* | 0.3368*** | 0.1687* | -0.1380 | -0.0657 |
| | (0.0928) | (0.0917) | (0.0938) | (0.0920) | (0.0937) | (0.0947) | (0.0973) | (0.0962) | (0.0972) | (0.0979) |
| Muslim | -0.9531*** | -0.8805*** | -1.3877*** | -1.2107*** | -1.2252*** | -1.2236*** | -1.1272*** | -1.0548*** | -1.2124*** | -1.0826*** |
| | (0.2165) | (0.2209) | (0.2435) | (0.2411) | (0.2463) | (0.2500) | (0.1871) | (0.1879) | (0.1795) | (0.1774) |
| Jewish | -0.5482*** | -0.7110*** | -0.7946*** | -0.8238*** | -0.9613*** | -1.1353*** | -0.5385*** | -0.7612*** | -0.3008*** | -0.3059*** |
| | (0.1111) | (0.1068) | (0.1189) | (0.1139) | (0.1192) | (0.1163) | (0.1126) | (0.1073) | (0.1127) | (0.1122) |
| Other | -0.1846 | -0.1585 | -0.0764 | -0.0573 | -0.2097 | -0.1817 | -0.3319*** | -0.3112** | -0.1584 | -0.1035 |
| | (0.1255) | (0.1258) | (0.1357) | (0.1322) | (0.1297) | (0.1336) | (0.1252) | (0.1254) | (0.1307) | (0.1283) |
| Asian | -0.4064*** | -0.2726* | -0.8508*** | -0.5074*** | -0.0297 | -0.0720 | -0.3597** | -0.2696* | -0.4922*** | -0.2842* |
| | (0.1443) | (0.1452) | (0.1479) | (0.1430) | (0.1380) | (0.1418) | (0.1425) | (0.1421) | (0.1510) | (0.1485) |
| Black | -0.2529 | -0.2696 | -0.9796*** | -0.7430*** | -0.4100* | -0.5360** | -0.2439 | -0.2873 | -0.7689*** | -0.5957*** |
| | (0.2263) | (0.2295) | (0.2384) | (0.2398) | (0.2207) | (0.2216) | (0.2281) | (0.2257) | (0.2231) | (0.2217) |
| Hispanic | -0.5012*** | -0.3184* | -0.7339*** | -0.4315** | -0.0997 | 0.0103 | -0.3124* | -0.1244 | -0.2927 | -0.0875 |
| | (0.1859) | (0.1813) | (0.1904) | (0.1811) | (0.1871) | (0.1846) | (0.1861) | (0.1801) | (0.1985) | (0.1949) |
| MENA | -1.4670*** | -1.2348*** | -1.8118*** | -1.4373*** | -1.3552*** | -1.2658*** | -1.3209*** | -1.1061*** | -1.0307*** | -0.8100*** |
| | (0.1728) | (0.1754) | (0.1940) | (0.1908) | (0.1850) | (0.1878) | (0.1689) | (0.1717) | (0.1766) | (0.1795) |
| Other | -1.0373*** | -0.7773*** | -1.0612*** | -0.7907*** | -1.1621*** | -0.9611*** | -1.1761*** | -0.8845*** | -0.6295*** | -0.3956** |
| | (0.1767) | (0.1729) | (0.1914) | (0.1846) | (0.1884) | (0.1879) | (0.1712) | (0.1671) | (0.1671) | (0.1609) |
| N | 2281 | 2281 | 2250 | 2250 | 2235 | 2235 | 2265 | 2265 | 2260 | 2260 |
| R-Squared | 0.1302 | 0.1930 | 0.1712 | 0.2581 | 0.1642 | 0.2142 | 0.1453 | 0.2225 | 0.0872 | 0.1616 |
| Mean Omitted | 4.2770 | 4.2770 | 5.1113 | 5.1113 | 4.7871 | 4.7871 | 4.0594 | 4.0594 | 3.4945 | 3.4945 |
| Controls? | N | Y | N | Y | N | Y | N | Y | N | Y |

Notes: * 0.10 ** 0.05 *** 0.01. Omitted category is White or Christian. Results are shown both with and without controls. Controls are dummies for all values of our demographic categories: sexuality, affiliation, gender, political ideology, nationality (dummy US/Non-US). Those that refused to provide religion or race are included as a dummy but not shown in the table.

HHSHarv_00000456

## C5. Regressions — Change in Experience (By Affiliation, Religion, Race)

### Table C5: Change in Experience by Affiliation, Religion, Race — All Respondents

| Dependent Variable | Change in Experience since Last Year | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | (1) | (2) | (3) | (4) | (5) | (6) |
| Undergrad | -0.2210*** | -0.1685*** | | | | |
| | (0.0657) | (0.0645) | | | | |
| Grad/PostDoc/Fellow | -0.1977*** | -0.1179** | | | | |
| | (0.0539) | (0.0534) | | | | |
| Staff | 0.1278*** | 0.1010** | | | | |
| | (0.0446) | (0.0457) | | | | |
| Other | -0.0391 | -0.0246 | | | | |
| | (0.1123) | (0.1017) | | | | |
| Atheist | | | -0.0317 | 0.0078 | | |
| | | | (0.0407) | (0.0411) | | |
| Muslim | | | -0.7086*** | -0.4145*** | | |
| | | | (0.0821) | (0.0910) | | |
| Jewish | | | -0.3970*** | -0.3681*** | | |
| | | | (0.0453) | (0.0456) | | |
| Other | | | -0.0814 | -0.0277 | | |
| | | | (0.0541) | (0.0537) | | |
| Asian | | | | | -0.1661*** | -0.0692 |
| | | | | | (0.0613) | (0.0612) |
| Black | | | | | -0.0903 | -0.1011 |
| | | | | | (0.1077) | (0.1020) |
| Hispanic | | | | | -0.1447* | -0.1243* |
| | | | | | (0.0772) | (0.0748) |
| MENA | | | | | -0.6236*** | -0.4022*** |
| | | | | | (0.0749) | (0.0794) |
| Other | | | | | -0.3738*** | -0.2606*** |
| | | | | | (0.0722) | (0.0698) |
| N | 2074 | 2074 | 2074 | 2074 | 2074 | 2074 |
| R-Squared | 0.0369 | 0.1416 | 0.0610 | 0.1411 | 0.0543 | 0.1395 |
| Mean Omitted | -0.8994 | -0.8994 | -0.7556 | -0.7556 | -0.8161 | -0.8161 |
| Controls? | N | Y | N | Y | N | Y |

Notes: * 0.10 ** 0.05 *** 0.01. Omitted category is Christian in the first two columns, White in columns 3 and 4, and Faculty in columns 5 and 6. Results are shown both with and without controls. Controls are dummies for all values of our demographic categories: race, sexuality, affiliation, gender, political ideology, nationality (dummy US/Non-US). If respondent said they experienced both negative and positive changes, they are included multiple times.

HHSHarv_00000457

## APPENDIX D: REPRESENTATIVENESS OF SAMPLE

Table D: Representativeness — All Respondents

| Summary Statistics | Count (Pulse) 20595 | Percent (Pulse) 100.00 | Count (TF) 2295 | Percent (TF) 100.00 |
|---|---|---|---|---|
| **Affiliation** | | | | |
| Students | 9405 | 45.67 | 608 | 26.49 |
| Faculty | 2084 | 10.12 | 489 | 21.31 |
| Staff | 9106 | 44.21 | 898 | 39.13 |
| **Religion** | | | | |
| Agnostic/Atheist/No Religious Affiliation | 8036 | 39.13 | 875 | 38.13 |
| Christian | 5464 | 26.61 | 592 | 25.80 |
| Jewish | 1398 | 6.81 | 447 | 19.48 |
| Muslim | 369 | 1.80 | 89 | 3.88 |
| Other | 3088 | 15.04 | 282 | 12.29 |
| Not Available | 2180 | 10.62 | 258 | 11.24 |
| **Race** | | | | |
| White | 12068 | 58.60 | 1508 | 65.71 |
| Asian | 2867 | 13.92 | 230 | 10.02 |
| Black | 1188 | 5.80 | 83 | 3.62 |
| Hispanic | 1162 | 5.64 | 124 | 5.40 |
| MENA | 288 | 1.40 | 125 | 5.45 |
| Other | 1770 | 8.59 | 139 | 6.06 |
| Prefer not to answer | 1252 | 6.10 | 314 | 13.68 |

Note: Some categories do not sum to 100% since some respondents provided multiple responses to the same question.

## APPENDIX E: HETEROGENEITY BY RACE AND RELIGION

Table E1: Religion And Race of Respondents

| Religion/ Race | White | Asian or Asian American | Black or African American | Hispanic or Latina/o/x | Middle-Eastern or North African | Other | Not Available | Total |
|---|---|---|---|---|---|---|---|---|
| **Atheist/ Agnostic/ No Religious Affiliation** | 663 | 102 | 24 | 53 | 32 | 41 | 52 | 875 |
| **Jewish** | 340 | 10 | 4 | 15 | 36 | 61 | 35 | 447 |
| **Muslim** | 8 | 34 | 8 | 2 | 38 | 2 | 8 | 89 |
| **Christian** | 448 | 37 | 38 | 54 | 16 | 29 | 39 | 592 |
| **Other** | 178 | 47 | 12 | 19 | 11 | 25 | 26 | 282 |
| **Not Available** | 55 | 20 | 6 | 6 | 10 | 8 | 171 | 258 |
| **Total** | 1508 | 230 | 83 | 124 | 125 | 139 | 314 | |

Note: Categories do not sum to 2295 since some respondents reported multiple religions/races.

HHSHarv_00000458

## Figure E1: Safety and Belonging by Race and Religion — All Respondents



## Figure E2: Freedom of Expression by Race and Religion — All Respondents



HHSHarv_00000459

Harvard University • Final Report of the Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias

## Table E2: Safety and Belonging by Race and Religion — All Respondents

| Dependent Variable | Belonging | | Physical Safety | | Mental Safety | | Well-being Supported | | Comfort Socializing | |
|---|---|---|---|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| MENA Muslim | -2.2203*** | -1.9605*** | -2.1933*** | -1.9496*** | -2.7163*** | -2.3450*** | -2.4809*** | -2.0360*** | -1.8027*** | -1.4314*** |
| | (0.3183) | (0.2924) | (0.3327) | (0.3114) | (0.3504) | (0.3188) | (0.2962) | (0.2867) | (0.3359) | (0.3254) |
| MENA Jewish | -1.4970*** | -1.4403*** | -1.3073*** | -1.2657*** | -2.4224*** | -2.3230*** | -1.7309*** | -1.5164*** | -1.7968*** | -1.7101*** |
| | (0.3224) | (0.3336) | (0.3077) | (0.3130) | (0.3327) | (0.3396) | (0.2908) | (0.3090) | (0.3293) | (0.3294) |
| MENA Other | -1.2276*** | -1.1157*** | -0.8858*** | -0.7728*** | -1.1724*** | -1.0157*** | -1.1182*** | -0.9194*** | -0.9275*** | -0.6926*** |
| | (0.2850) | (0.2744) | (0.2608) | (0.2508) | (0.2925) | (0.2799) | (0.2826) | (0.2651) | (0.2940) | (0.2605) |
| Non-MENA Muslim | -0.9825*** | -0.9270*** | -1.3641*** | -1.2709*** | -1.6661*** | -1.5500*** | -1.2180*** | -1.0377*** | -1.4006*** | -1.2357*** |
| | (0.2957) | (0.3053) | (0.2885) | (0.2851) | (0.2933) | (0.2956) | (0.2872) | (0.2892) | (0.2829) | (0.2659) |
| Non-MENA Jewish | -0.2497*** | -0.4258*** | -0.4147*** | -0.5583*** | -0.4901*** | -0.6860*** | -0.4553*** | -0.6073*** | -0.4359*** | -0.6476*** |
| | (0.0956) | (0.0925) | (0.0870) | (0.0832) | (0.1040) | (0.0985) | (0.1030) | (0.0971) | (0.1049) | (0.1038) |
| N | 2280 | 2280 | 2269 | 2269 | 2266 | 2266 | 2280 | 2280 | 2245 | 2245 |
| R-Squared | 0.0518 | 0.1593 | 0.0729 | 0.1682 | 0.0853 | 0.2215 | 0.0578 | 0.1951 | 0.0467 | 0.1451 |
| Mean Omitted | 5.3225 | 5.3225 | 6.1379 | 6.1379 | 5.5030 | 5.5030 | 4.9782 | 4.9782 | 4.9054 | 4.9054 |
| Controls? | N | Y | N | Y | N | Y | N | Y | N | Y |

Notes: * 0.10 ** 0.05 *** 0.01. Omitted category is Non-Middle-Eastern Non-Muslim or non-Jewish. Results are shown both with and without controls. Controls are dummies for all values of our demographic categories: sexuality, affiliation, gender, political ideology, nationality (dummy US/Non-US).

## Table E3: Freedom of Expression by Race and Religion — All Respondents

| Dependent Variable | Comfortable Expressing Opinions | | Comfortable Expressing Religion/Ethnicity | | Political Beliefs | | No Discrimination Expressing Views | | No Professional Penalty Expressing Political Views | |
|---|---|---|---|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| MENA Muslim | -2.0941*** | -1.7617*** | -2.8425*** | -2.2321*** | -2.1620*** | -2.0328*** | -1.9735*** | -1.6409*** | -1.6899*** | -1.3557*** |
| | (0.2545) | (0.2430) | (0.2803) | (0.2991) | (0.3052) | (0.3062) | (0.2100) | (0.2239) | (0.2079) | (0.2031) |
| MENA Jewish | -2.1190*** | -2.1712*** | -2.5124*** | -2.2815*** | -2.6547*** | -2.8200*** | -2.1708*** | -2.2831*** | -1.0715*** | -0.9988*** |
| | (0.2081) | (0.2089) | (0.2739) | (0.2796) | (0.2715) | (0.2571) | (0.1845) | (0.1913) | (0.2779) | (0.2888) |
| MENA Other | -1.1076*** | -0.9897*** | -1.6738*** | -1.4746*** | -1.0877*** | -1.1174*** | -1.0189*** | -0.9487*** | -1.0078*** | -0.9516*** |
| | (0.2735) | (0.2634) | (0.2857) | (0.2653) | (0.2753) | (0.2705) | (0.2919) | (0.2788) | (0.2643) | (0.2604) |
| Non-MENA Muslim | -1.2268*** | -1.1265*** | -2.0000*** | -1.7341*** | -1.5304*** | -1.5833*** | -1.5688*** | -1.4821*** | -1.5347*** | -1.4315*** |
| | (0.2647) | (0.2902) | (0.2892) | (0.2907) | (0.2965) | (0.3119) | (0.2143) | (0.2204) | (0.1844) | (0.1926) |
| Non-MENA Jewish | -0.4595*** | -0.7036*** | -0.6802*** | -0.8619*** | -0.9475*** | -1.1628*** | -0.4769*** | -0.7601*** | -0.0645 | -0.2230** |
| | (0.1088) | (0.1028) | (0.1158) | (0.1095) | (0.1157) | (0.1114) | (0.1105) | (0.1024) | (0.1078) | (0.1071) |
| N | 2281 | 2281 | 2250 | 2250 | 2235 | 2235 | 2265 | 2265 | 2260 | 2260 |
| R-Squared | 0.0497 | 0.1745 | 0.0883 | 0.2292 | 0.0797 | 0.1906 | 0.0509 | 0.2012 | 0.0329 | 0.1519 |
| Mean Omitted | 4.1456 | 4.1456 | 5.0251 | 5.0251 | 4.7926 | 4.7926 | 3.9198 | 3.9198 | 3.3212 | 3.3212 |
| Controls? | N | Y | N | Y | N | Y | N | Y | N | Y |

Notes: * 0.10 ** 0.05 *** 0.01. Omitted category is Non-Middle-Eastern Non-Muslim or non-Jewish. Results are shown both with and without controls. Controls are dummies for all values of our demographic categories: sexuality, affiliation, gender, political ideology, nationality (dummy US/Non-US).

## Table E4: Religion and Affiliation of Respondents

| Religion/Affiliation | Student | Fellow/Post-Doc | Faculty | Staff | Other | Not Available | Total |
|---|---|---|---|---|---|---|---|
| Atheist/Agnostic/No Religious affiliation | 245 (28%) | 51 (6%) | 167 (19%) | 370 (42%) | 22 (3%) | 20 (2%) | 875 |
| Jewish | 130 (29%) | 23 (5%) | 138 (31%) | 127 (28%) | 17 (4%) | 12 (3%) | 447 |
| Muslim | 49 (55%) | 7 (8%) | 11 (12%) | 18 (20%) | 2 (2%) | 2 (2%) | 89 |
| Christian | 151 (26%) | 28 (5%) | 112 (19%) | 269 (45%) | 20 (3%) | 12 (2%) | 592 |
| Other | 49 (17%) | 13 (5%) | 49 (17%) | 150 (53%) | 10 (4%) | 11 (4%) | 282 |
| Not Available | 44 (17%) | 11 (4%) | 53 (21%) | 79 (31%) | 5 (2%) | 66 (26%) | 258 |

HHSHarv_00000460

**Table E5: Religion and Affiliation of Respondents (MENA Only)**

| Religion/Affiliation | Student | Fellow/Post-Doc | Faculty | Staff | Other | Not Available | Total |
|---|---|---|---|---|---|---|---|
| Atheist/Agnostic/No Religious affiliation | 16 (50%) | 2 (6%) | 4 (13%) | 10 (31%) | 0 (0%) | 0 (0%) | 32 |
| Jewish | 20 (56%) | 4 (11%) | 7 (19%) | 4 (11%) | 1 (3%) | 0 (0%) | 36 |
| Muslim | 25 (66%) | 4 (11%) | 4 (11%) | 4 (11%) | 1 (3%) | 0 (0%) | 38 |
| Christian | 5 (31%) | 2 (13%) | 0 (0%) | 8 (50%) | 1 (6%) | 0 (0%) | 16 |
| Other | 4 (36%) | 0 (0%) | 2 (18%) | 5 (45%) | 0 (0%) | 0 (0%) | 11 |
| Not Available | 4 (40%) | 1 (10%) | 2 (20%) | 2 (20%) | 0 (0%) | 1 (10%) | 10 |

## APPENDIX F: PRE-ANALYSIS PLAN AND SURVEY INSTRUMENT

## Phase I Community Survey: Pre-Analysis Plan

The goal of this pre-analysis plan is to specify, before any data collection or analysis, the approach that will be taken in analyzing the results of this survey. The survey will be distributed and administered online beginning in May 2024. The survey is open to all members of the Harvard community, including undergraduate and graduate students, faculty members, staff, and Harvard affiliates more broadly. It is only open to these members and their anonymity will be preserved. The survey exercise represents Phase I of longer term data gathering and analysis exercise. This phase will focus on getting the views of those members of the community who are currently more engaged and responsive to sharing their views. The subsequent phase will endeavor to also reach out to a wider Harvard-wide audience.

### BACKGROUND

This survey is the first phase of a data collection effort aiming to provide a sense of the experiences and views of the Harvard community members, especially those most affected by and engaged in the events of the past several months. Note that this survey is not intended as a public opinion survey, but rather aims to offer insights into (i) how the community is feeling, particularly regarding their sense of belonging amidst recent events spanning the past several months, including those that may have led to antisemitic, anti-Israeli and anti-Arab, anti-Muslim, and anti-Palestinian biases and related concerns; (ii) what factors may be especially relevant in generating these experiences and biases; and (iii) what recommendations the community members may have in helping lessen some of the adverse experiences and biases faced. The survey, while focused on those who are more inclined to respond currently, will provide a systematic analysis of these issues and will also subsequently help inform the design and questions of a more representative survey that we hope to launch in the fall with the Harvard-wide community.

### SURVEY ADMINISTRATION

### Instrument

The survey includes four distinct sections:

1. Experiences of belonging, safety, and engagement at Harvard
2. Positive and negative factors influencing experiences
3. Recommendations to address concerns

HHSHarv_00000461

4. Demographics

Each of these sections will include close-ended/multiple choice questions and open-ended questions that allow participants to elaborate on their experiences and suggestions.

## Sample

The survey will be posted on a Harvard website and disseminated to Harvard affiliates through various means such as targeted emails, and word of mouth reminders. To take the survey, participants will be required to login using their HarvardKey credentials. This verification allows us to avoid duplication of survey responses by the same person and to avoid the inclusion of individuals outside of Harvard.

Note that since completing the survey is not mandatory, as well as the fact that the survey will be publicized to community members in varying ways, the sample might not be proportionally representative of the overall Harvard population; instead, it might represent the views of those individuals in the Harvard community who are more inclined and willing to share their opinions.

## Confidentiality

Responses to the survey are confidential and anonymous. As soon as participants submit their survey responses, their personal credentials will be immediately separated from their answers and deleted. Survey administrators and research team members will not have access to respondents' identifying information. The research team will also mask/redact any potentially identifying information from text submitted in response to the open-ended items. Accordingly, respondents will never be identified in published results.

## Incentives

We are not offering any gifts or monetary incentives to finish the survey at this time. Affiliates will be asked to take the survey voluntarily to shed light on their experiences and feedback.

## Timeline for Administration and Communication Plan

The survey will be launched in May by placing them on the websites of both task-forces. Links will be shared with community members using various formal and informal fora.

## REPORTING OF RESULTS AND ANALYSIS

## Analysis

The survey collects both open-ended and multiple-choice questions that will be analyzed and published in ways that both complement each other but also acknowledge differences due to elicitation methods.

1. Multiple choice/close-ended questions: we will tabulate and report the number and percentage of each answer selected on these questions. The idea will be to provide a sense of the average and variation in the responses.

2. Open-ended questions: to protect confidentiality, we will not fully share all open-ended answers and comments received. Instead, we will synthesize the answers to these questions and select parts of comments (while minimizing any risk of jeopardizing anonymity) to highlight in public communications. If specific feedback or recommendations are repeatedly highlighted by different respondents in open-ended fields, we will highlight this in our synthesis. While the open-ended questions are typically associated with specific close-ended questions, we acknowledge that respondents may cover multiple themes in one long text response and may not always make the distinction of keeping their open-responses separate and specific to the close-ended question they are adjacent to or even the given open-ended question prompt. Therefore, in our analysis we will compile all the open-ended responses together so they can be appropriately analyzed based on their content and not just location, and as appropriate, use their placement in the survey to interpret the context if not clear from the response itself.

HHSHarv_00000462

## Points of Disaggregation

We will report the variable tabulations separately for the different sub-groups and demographics. In doing so, we will make sure not to combine any groups in a way that may reveal respondents' identity. Sub-groups we are considering include:

- Harvard affiliation
- Harvard School
- Age
- National identity
- Race/ethnicity identity
- Religious views
- Gender
- Sexual orientation
- Political views

## Representativeness and Weighting Strategy

Since this survey is not administered through a University-wide dissemination, it is not intended to provide a representative view. Instead, it is meant to share the views of those individuals who are currently more engaged and willing to share their opinions. That said, we will share the response numbers (overall and by various sub-groups) to be able to give a sense of coverage across various groups. Moreover, we hope that by comparing these sub-groups to those in the subsequent Harvard-wide Pulse survey in the Fall semester, we will be able to determine whether a weighting scheme (if any) is appropriate to best present the results. We will not weigh the results unless we have evidence it is needed and will note instances of where it is used in reports.

## Deliverables

The main deliverable of the report will be a public key findings report with infographics for the wider Harvard and public community. The report will include descriptive statistics and detailed analysis with inferential statistics. The analysis will also be utilized to inform the design and administration of the Harvard-wide 2024 Pulse Survey anticipated to be launched in the Fall of 2024.

## Proposed Timeline for Survey Analysis

We anticipate the survey will run for the month of May 2024 till June 2024. Analysis will be carried out over the summer with a plan to have an interim findings report by mid-summer and a final analysis by end summer 2024.

## APPENDIX: SURVEY INSTRUMENT

# PTF Survey 2024

This survey is being conducted by the two Presidential Task Forces set up in response to concerns regarding anti-Arab, anti-Muslim, and Antisemitic biases faced by members of the Harvard community. The survey solicits views on our community members' well-being, experiences, and recommendations. It complements the listening sessions conducted over the past few months. The data gathered will document (i) how the community is feeling regarding their sense of belonging, safety, and ability to engage positively; (ii) what factors may be especially relevant in generating community experiences; and (iii) specific

Harvard University • Final Report of the Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias

recommendations for improvement. The last survey section gives you the option to self-identify along several attributes to enable a more informative analysis that preserves anonymity. We anticipate the fixed response part of the survey taking 5-10 minutes. We allow for and especially encourage open-ended responses as they provide valuable nuance and specificity. Survey responses will be kept anonymous and participation in the survey is voluntary. The data collected will be analyzed according to a pre-specified analysis plan publicly available here. To take the survey in Spanish, Portuguese, Mandarin, or Haitian Creole, please visit this link.

## I. Experience

Thank you for beginning the survey! Your responses on each page are saved when you click the right arrow on the bottom. This allows you to re-login at a later time to complete the survey. However, no further changes will be possible once you submit the survey. Upon submission, response data is de-linked from your login credentials to ensure anonymity.

For the following statements, please rate how strongly you agree or disagree.

| | Strongly disagree | Disagree | Slightly disagree | Neither agree nor disagree | Slightly agree | Agree | Strongly agree | Prefer not to answer |
|---|---|---|---|---|---|---|---|---|
| I feel like I belong at Harvard | O | O | O | O | O | O | O | O |
| I feel physically safe on campus | O | O | O | O | O | O | O | O |
| I feel mentally safe on campus | O | O | O | O | O | O | O | O |
| I feel my well-being is supported at Harvard | O | O | O | O | O | O | O | O |
| I feel comfortable expressing my opinions to others at Harvard | O | O | O | O | O | O | O | O |
| I have NOT experienced any discrimination, stereotyping, or negative biases on campus due to my views regarding current events | O | O | O | O | O | O | O | O |
| I feel comfortable expressing my religious beliefs and/or ethnic affiliation around campus | O | O | O | O | O | O | O | O |

**JA501**

HHSHarv_00000464

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| I feel comfortable expressing my political opinions and/or beliefs around campus | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| I feel comfortable socializing/being friends with people on campus whose political views may be in conflict with mine and/or go against my sense of identity/nationality | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| In my experience at Harvard, I feel there is no academic and/or professional penalty for expressing one's political views | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |

Please describe in more detail below recent and/or salient experience(s) — positive and/or negative — that can shed further light and/or nuance on your responses above:

_____

_____

_____

_____

_____

Compared to this time last year, how has your sense of safety, belonging, and/or ability to interact positively with the community on the Harvard campus changed? Please elaborate using the open text-box and select multiple choices if you experienced both positive and negative changes.

☐ Became much worse this year. Please specify how / why: _____

☐ Became worse this year. Please specify how / why: _____

☐ Remained more or less the same this year. Please specify how / why: _____

☐ Became better this year. Please specify how / why: _____

☐ Became much better this year. Please specify how / why: _____

☐ Check if you were not on campus last year

## II. Factors (positive and negative)

For each of the factors below, indicate whether they have contributed substantially positively and/or negatively to your sense of safety, belonging, and/or ability to interact with the community on campus. Note that the same factor could affect you positively or negatively. If a factor is not salient please select "Not substantial /No Opinion". Please also provide details on each substantial factor using the text boxes that appear at the end of the page based on your selections.

HHSHarv_00000465

Harvard University • Final Report of the Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias

| | Substantially positive | Substantially negative | Not substantial / no opinion |
|---|---|---|---|
| (1) In-person interactions with Harvard students in academic settings (e.g. classroom, lab, etc.) | O | O | O |
| (2) In-person interactions with Harvard students in non-academic settings (e.g. extracurricular activity, event, or social gathering) | O | O | O |
| (3) Online interactions with Harvard students | O | O | O |
| (4) In-person or online interactions with Harvard faculty | O | O | O |
| (5) In-person or online interactions with Harvard administration/staff | O | O | O |
| (6) On campus media coverage (print/social) | O | O | O |
| (7) Harvard University and School policies | O | O | O |
| (8) External actors' presence/influence on campus life and climate | O | O | O |
| (9) In-person or online interactions with individuals not affiliated with Harvard | O | O | O |
| (10) Off campus media coverage (print/social) | O | O | O |
| (11) Global situation/events | O | O | O |

We now list each of the factors that you selected as affecting you substantially positively or negatively. Please provide details/specific examples on how you were affected for each by responding separately to the specific open text boxes below:

Positive: (1) In-person interactions with Harvard students in academic settings (e.g. classroom, lab, etc.)

_____

Negative: (1) In-person interactions with Harvard students in academic settings (e.g. classroom, lab, etc.)

_____

**JA503**

HHSHarv_00000466

Positive: (2) In-person interactions with Harvard students in non-academic settings (e.g. extracurricular activity, event, or social gathering)

_____

Negative: (2) In-person interactions with Harvard students in non-academic settings (e.g. extracurricular activity, event, or social gathering)

_____

Positive: (3) Online interactions with Harvard students

_____

Negative: (3) Online interactions with Harvard students

_____

Positive: (4) In-person or online interactions with Harvard faculty

_____

Negative: (4) In-person or online interactions with Harvard faculty

_____

Positive: (5) In-person or online interactions with Harvard administration/staff

_____

Negative: (5) In-person or online interactions with Harvard administration/staff

_____

Positive: (6) On campus media coverage (print/social)

_____

Negative: (6) On campus media coverage (print/social)

_____

Positive: (7) Harvard University and School policies

_____

Negative: (7) Harvard University and School policies

_____

Positive: (8) External actors' presence/influence on campus life and climate

_____

Negative: (8) External actors' presence/influence on campus life and climate

_____

Positive: (9) In-person or online interactions with individuals not affiliated with Harvard

_____

Negative: (9) In-person or online interactions with individuals not affiliated with Harvard

_____

Positive: (10) Off campus media coverage (print/social)

_____

**JA504**

HHSHarv_00000467

Negative: (10) Off campus media coverage (print/social)

_____

Positive: (11) Global situation/events

_____

Negative: (11) Global situation/events

_____

Positive: (12) Other Factor

_____

Negative: (12) Other Factor

_____


## III: Recommendations

Please list up to five specific recommendations to help address some of the concerns that you have raised.

Recommendation 1:

_____
_____
_____
_____
_____

Recommendation 2:

_____
_____
_____
_____
_____

Recommendation 3:

_____
_____
_____
_____
_____

Recommendation 4:

_____
_____

**JA505**

HHSHarv_00000468

_____

_____

_____

Recommendation 5:

_____

_____

_____

_____

_____

Please share anything else that you feel is important to highlight regarding our campus community and current climate.

_____

_____

_____

_____

_____

## IV. Demographics

Please share how you self-identify along the attributes below. Doing so will allow the analysis to be separately tabulated by these identities and provide a more informative examination. Under a given category you can also choose "Other" and specify an identity that is not included in the list. You can also select multiple identities in each category. Be assured that we will not combine these categories in ways that could risk revealing a specific respondent. That said, for each category you can choose "Prefer not to answer" if you prefer not to disclose a specific identity.

Which of the following best describes your current primary affiliation with Harvard?

☐ Undergraduate Student

☐ Graduate or Professional Student

☐ Staff

☐ Tenured or Tenure-Track Faculty

☐ Non-Ladder Faculty

☐ Fellow / Researcher

☐ Postdoctoral Fellow

☐ Other _____

☐ Prefer not to answer

**JA506**

HHSHarv_00000469

Which Harvard Schools or Units are you affiliated with? (select all that apply)

☐ Harvard Business School (HBS)

☐ Harvard College

☐ Harvard Divinity School (HDS)

☐ Harvard Division of Continuing Education (including the Extension School)

☐ Harvard Faculty of Arts and Sciences (FAS)

☐ Harvard Kennedy School (HKS)

☐ Harvard Kenneth C. Griffin Graduate School of Arts and Sciences (GSAS)

☐ Harvard Graduate School of Design (GSD)

☐ Harvard Graduate School of Education (HGSE)

☐ Harvard John A. Paulson School of Engineering and Applied Sciences (SEAS)

☐ Harvard Law School (HLS)

☐ Harvard Medical School (HMS)

☐ Harvard Radcliffe Institute for Advanced Study

☐ Harvard School of Dental Medicine (HSDM)

☐ Harvard T.H. Chan School of Public Health (HSPH)

☐ Central Administration

☐ Other _____

☐ Prefer not to answer


Which age group best describes you?

☐ Under 21

☐ 21-25

☐ 26-30

☐ 31-40

☐ 41-50

☐ 51-60

☐ 61 and older

☐ Prefer not to answer


Which nationality identity best describes you? If you have multiple nationalities, please press command/control and select all that apply.

[drop-down list of countries with Prefer not to Answer option included]

**JA507**

HHSHarv_00000470

Which racial/ethnic identity best describes you? (select all that apply)

☐ American Indian or Alaska Native

☐ Asian or Asian American

☐ Black or African American

☐ Hispanic or Latina/o/x

☐ Middle Eastern or North African

☐ Native Hawaiian or Pacific Islander

☐ White

☐ Prefer to self-identify _____

☐ Prefer not to answer


Which best describes your religious identity? Please select all that apply and specify the branch, sect, or denomination you follow in the corresponding box below, if applicable.

☐ Buddhism. Please specify branch, sect, or denomination if applicable: _____

☐ Christianity. Please specify branch, sect, or denomination if applicable: _____

☐ Hinduism. Please specify branch, sect, or denomination if applicable: _____

☐ Islam. Please specify branch, sect, or denomination if applicable: _____

☐ Judaism. Please specify branch, sect, or denomination if applicable: _____

☐ Taoism. Please specify branch, sect, or denomination if applicable: _____

☐ Folk religions. Please specify branch, sect, or denomination if applicable: _____

☐ Shinto. Please specify branch, sect, or denomination if applicable: _____

☐ Sikhism. Please specify branch, sect, or denomination if applicable: _____

☐ Bahá'í/バハテュ Faith. Please specify branch, sect, or denomination if applicable: _____

☐ Jainism. Please specify branch, sect, or denomination if applicable: _____

☐ Spiritual

☐ Agnostic

☐ No religion

☐ Atheist

☐ Prefer to self-identify _____

☐ Prefer not to answer


Which best describes your gender identity? (select all that apply)

☐ Gender nonconforming

☐ Genderqueer

☐ Man

☐ Nonbinary

☐ Questioning

**JA508**

HHSHarv_00000471

☐ Transgender

☐ Woman

☐ Prefer to self-identify _____

☐ Prefer not to answer


Which best describes your sexual orientation? (select all that apply)

☐ Bisexual

☐ Gay

☐ Lesbian

☐ Heterosexual

☐ Queer

☐ Pansexual

☐ Asexual

☐ Prefer to self-identify _____

☐ Prefer not to answer


Which of the following best describes your political views?

☐ Very conservative

☐ Conservative

☐ Slightly conservative

☐ Moderate, middle of the road

☐ Slightly liberal

☐ Liberal

☐ Very liberal

☐ Apolitical

☐ Prefer to self-identify _____

☐ Prefer not to answer


**End of survey check**

You have reached the end of the survey. If you are ready to submit your final responses, please proceed by clicking the "Submit" button on the right below. Note that once you submit the survey, you will not be able to retake it or to edit your submitted responses.

HHSHarv_00000472



**SECRETARY OF DEFENSE**
1000 DEFENSE PENTAGON
WASHINGTON, DC 20301-1000

MAY 1 2 2025

Dr. Alan M. Garber
Office of the President
Harvard University
Massachusetts Hall
Cambridge, MA 02138

Dear Dr. Garber:

The Department of Defense (DoD) is hereby providing notice that funding for the projects in the enclosed spreadsheet will be terminated pursuant to 2 C.F.R. § 200.340(a)(4). At the time the Notices of Award were issued, 2 C.F.R. § 200.340(a) permitted termination "by the Federal awarding agency or pass-through entity, to the greatest extent authorized by law, if an award no longer effectuates the program goals or agency priorities."

These awards to Harvard University no longer effectuate agency priorities of the DoD. DoD is responsible for ensuring that its limited resources are appropriately allocated, and DoD priorities include ensuring that grant dollars should only support institutions that comply with principles and laws of nondiscrimination.

In context of these policies and priorities, we understand that Harvard continues to engage in race discrimination, including in its admissions process, and in other areas of student life, such as access to the Law Review at Harvard Law School. We are also aware of recent events at Harvard University involving antisemitic action that suggest the institution has a disturbing lack of concern for the safety and wellbeing of Jewish students. Harvard's ongoing inaction in the face of repeated and severe harassment and targeting of Jewish students has ground day-to-day campus operations to a halt, deprived Jewish students of learning and research opportunities to which they are entitled, and brought shame upon the University and our nation as a whole. Indeed, as the Harvard Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias concluded, actions at Harvard during the 2023-2024 academic year resulted in widespread abuse of Jewish and Israeli students by an institution "that mainstreamed and normalized what many Jewish and Israeli students experience as antisemitism and anti-Israeli bias." Supporting research in such an environment is plainly inconsistent with DoD's priorities.

Costs resulting from financial obligations incurred after termination are not allowable.[1] Nothing in this notice excuses either DoD or you from complying with the closeout obligations imposed by 2 C.F.R. § 200.344. DoD will provide any information required by the Federal Funding Accountability and Transparency Act or the Office of Management and Budget's regulations to *USAspending.gov*.[2]

---

[1] *See* 2 C.F.R. § 200.343.
[2] 2 C.F.R. § 200.341(c).

**JA510**

DoDHarv_00000039

**Administrative Appeal (if applicable)**

If applicable, you may object and provide information and documentation challenging these terminations.

You must submit a request for such review to the Office of the Secretary of Defense no later than 30 days after this letter is received, except that if you show good cause why an extension of time should be granted, the DoD may grant an extension of time.

The request for review must include a copy of this decision, must identify the issue(s) in dispute, and must contain a full statement of your position with respect to such issue(s) and the pertinent facts and reasons in support of your position. In addition to the required written statement, you shall provide copies of any documents supporting your claim.

Sincerely,

Enclosure:
As stated

DoDHarv_00000040



**UNITED STATES DEPARTMENT OF EDUCATION**
OFFICE OF PLANNING, EVALUATION AND
POLICY DEVELOPMENT

5/12/2025

Eve  Blau
President and Fellows of Harvard College
Department of Urban Planning and Design
Graduate School of Design
48 Quincy Street
Cambridge, MA 02138

RE: Grant Award Termination

Dear Eve  Blau:

This letter provides notice that the United States Department of Education is terminating your federal award, P015A220033. *See* 2 C.F.R. § 200.340-43.

It is a priority of the Department of Education to eliminate discrimination in all forms of education throughout the United States. The Department has undertaken a review of grants and determined that the grant specified above provides funding for programs that reflect the prior Administration's priorities and policy preferences and conflict with those of the current Administration, in that the programs: conflict with the Department's policy of prioritizing merit, fairness, and excellence in education; undermine the well-being of the students these programs are intended to help; and constitute an inappropriate use of federal funds.

As relevant to the Department of Education's policies, the Department understands that Harvard continues to engage in race discrimination including in its admissions process, and in other areas of student life, such as access to the Law Review at Harvard Law School.

The Department is also aware of recent events at Harvard University involving antisemitic action that suggest the institution has a disturbing lack of concern for the safety and wellbeing of Jewish students. Harvard's ongoing inaction in the face of repeated and severe harassment and targeting of Jewish students has ground day-to-day campus operations to a halt, deprived Jewish students of learning and research opportunities to which they are entitled, and brought shame upon the University and our nation as a whole. Indeed, as the Harvard Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias concluded, actions at Harvard during the 2023-2024 academic year resulted in widespread abuse of Jewish and Israeli students by an institution "that mainstreamed and normalized what many Jewish and Israeli students experience as antisemitism and anti-Israeli bias." It is the policy of the Department not to support institutions that take such actions.

400 MARYLAND AVE., S.W., WASHINGTON, DC  20202
www.ed.gov

*The Department of Education's mission is to promote student achievement and preparation for global competitiveness
by fostering educational excellence and ensuring equal access.*

**JA512**                                                                 EDHarvAR_0000011

Therefore, pursuant to, among other authorities, 2 C.F.R. § 200.339-43, and the termination provisions in your grant award, the Department hereby terminates grant No. P015A220033 in its entirety effective 5/12/2025. If you wish to object to or challenge this termination decision, you must submit information and documentation supporting your position in writing within 30 calendar days of the date of this termination notice.  Objections and challenges must be sent by email or first-class mail and addressed to the component head that oversees the grantmaking unit, which will typically be the Assistant Secretary of that unit. In this case, please address your objection or challenge to:

> Hayley Sanon
> Acting Assistant Secretary for Elementary and Secondary Education
> Office of Elementary and Secondary Education
> U.S. Department of Education
> OESEGrants@ed.gov
> 400 Maryland Ave. SW

Your appeal should set forth your basis for disagreeing with the Department's decision to terminate your grant and include any relevant supporting documentation. *See id.* § 200.342.

Costs incurred by you after this termination are allowable only if (a) those costs were properly incurred by you before the effective date of this termination, and not in anticipation of it; and (b) those costs would be allowable if your federal award was not suspended or expired normally at the end of the period of performance in which the termination takes effect. *See* 2 C.F.R. § 200.343.

You are encouraged to carefully review and discharge your closeout responsibilities set forth in 2 C.F.R. § 200.344-45 and your award agreement. Those responsibilities include, but are not limited to, your obligation to "promptly refund any unobligated funds" that have been paid out but "are not authorized to be retained." *See* 2 C.F.R. § 200.344(g). Failure to do so will result in the Department filing a report documenting your "material failure to comply with the terms and conditions of" this award on SAM.gov and taking any other appropriate enforcement actions. *See id.* § 200.344(i). Finally, we also remind you of your responsibility to retain all Federal award records for three years from the date of submission of your final financial report. *See* 2 C.F.R. § 200.334.

Respectfully,

Murray Bessette
Office of Planning, Evaluation, and Policy Development
400 Maryland Ave. SW
Washington, DC 20202

*The Department of Education's mission is to promote student achievement and preparation for global competitiveness by fostering educational excellence and ensuring equal access.*

**JA513**

EDHarvAR_0000012



**U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT**
WASHINGTON, DC 20410-7000

May 12, 2025

Dr. Alan Garber
Office of the President
Harvard University
Massachusetts Hall
Cambridge, MA 02138

Dr. Garber:

     This letter is to notify you that the United States Department of Housing and Urban Development (HUD) plans to terminate the Research Partnership cooperative agreement (RP-24-MA-002), pursuant to its authority under 2 C.F.R. § 200.340(a)(4).

     As reflected in cooperative agreement RP-24-MA-002, "The award may be terminated in whole or in part before the end of the performance period."  As noted in 2 C.F.R. § 200.339 "When the Federal agency or pass-through entity determines that noncompliance cannot be remedied by imposing specific conditions, the Federal agency or pass-through entity may "suspend or terminate the Federal award in part or in its entirety".  Additionally, 2 C.F.R. § 200.340(a)(4) provides that a Federal award may be terminated if "an award no longer effectuates the program goals or agency priorities".

     HUD has determined that this award no longer effectuates agency priorities. Harvard should initiate closeout activities as described in section 10 of the award terms and conditions and 2 C.F.R. 200.344, complete all remaining drawdowns for allowable, incurred expenses.  As outlined in section 48(a) of the terms and conditions, costs resulting from financial obligations incurred after termination are not allowable.  You may seek reimbursement for allowable costs incurred before the effective date of termination that do not pertain to the cancelation.  Nothing in this notice excuses either HUD or you from complying with the closeout obligations imposed by 2 C.F.R. § 200.344. If you have any questions regarding this notice or require assistance with the closeout process, please contact your Grant Officer, Leatha.M.Blanks@hud.gov.

Sincerely,

Matthew Ammon
Performing the Delegable Duties of the Deputy Secretary
U.S. Department of Housing and Urban Development

---

[1] See: https://www.harvard.edu/wp-content/uploads/2025/04/FINAL-Harvard-ASAIB-Report-4.29.25.pdf

HUDHarvAR_00000064     **JA514**

National Aeronautics and
Space Administration

**NASA Shared Services Center**
Stennis Space Center, MS  39529-6000



May 9, 2025

Reply to
Attn of:

**NSSC Procurement: Grants Activities Branch**

TO:  President and Fellows of Harvard College

FROM:  NASA Shared Service Center (NSSC), Grants Activities Branch

SUBJECT:  Notice of Termination

NASA continuously reviews its grants to ensure efficiency, alignment with the policies of the Administration, and identification of opportunities to reduce overall Federal spending. *NASA Grant and Cooperative Agreement Term and Condition, 1.9 Termination and Enforcement (2)(b) or Appendix D6, Termination and Enforcement* which are incorporated in your awards, provides that an award can be suspended or terminated in part or in its entirety, to the extent authorized by law, if an award no longer effectuates the program goals or agency priorities. As a result of this subsequent review, NASA determined that the awards identified below are not mission essential or needed for retention to support mission activities, and therefore, no longer effectuates the program goals or agency priorities. Accordingly, your grants/cooperative agreements listed below will be terminated effective May 9, 2025. With the exception to the closeout activities described below, no further activities shall be conducted as of today, May 9, 2025.

Grants and Cooperative Agreements with titles

| | |
|---|---|
| 80NSSC19K0326 | Dynamics and Chemistry of Summer Stratosphere |
| 80NSSC21K1443 | Improved understanding of oxygenated volatile organic compounds (OVOCs) in polluted and remote atmospheres using KORUS-AQ and Atom data:  implications for interpreting satellite observations of formaldehyde and glyoxal |
| 80NSSC23K1430 | Rodent Research Standard Housing Mission:  Multidisciplinary Approach to Understanding Spaceflight Responses |
| 80NSSC21M0002 | Cosmic Storytelling with NASA Data:  Tools for Exploring Data Science |
| 80NSSC24M0193 | NASA Open Innovation Research |

In accordance with 2 CFR § 200.344, Closeout, recipients must complete required award closeout actions, including submitting all reports (financial, performance, and other reports required by the Federal award), liquidating financial obligations, and refunding unobligated funds no later than 120 calendar days after the conclusion of the period of performance. Therefore, all drawdowns shall be completed in the U.S. Department of Health and Human

**JA515**

NASA-AR03749

2

Services Program Support Center, Payment Management System for allowable costs incurred during the period of performance and allowable termination and closeout costs (see § 200.472, Termination and standard closeout costs) no later than 120 calendar days from the adjusted period of performance end date. All final reports shall be submitted in accordance with the reporting requirements set forth in the terms and conditions of your award. A description of required final reports can be found in *NASA Grant and Cooperative Agreement Manual* (GCAM), Appendix C – Post-award Reporting and Certification Requirements.

If you disagree with NASA's decision to terminate, you may appeal this decision in writing to the NASA Administrative Grant Officer, Racheal Down, racheal.a.down@nasa.gov, within 30 days of receipt of this notice. GCAM section 35.1, Appealing a Suspended or Terminated Award, subsections 4 and 5, outlines the requirements of an appeal and the status of the termination until all available remedies are exhausted.

With regards,

Racheal Down

Digitally signed by
Racheal Down
Date: 2025.05.09
10:24:14 –05'00'

Racheal Down
Administrative Grant Officer
NASA Shared Services Center (NSSC)

JA516

NASA-AR03750



**National Institutes of Health**
*Office of Extramural Research*

May 6, 2025

Dr. Alan Garber
Office of the President
Harvard University
Massachusetts Hall
Cambridge, MA 02138

Dr. Garber:

NIH is hereby providing notice that funding for the projects in the attached spreadsheet will be terminated pursuant to the National Institutes of Health ("NIH") Grants Policy Statement (GPS),[1] and 2 C.F.R. § 200.340(a)(4).

As reflected in the Notices of Award for the most recent budget period of these projects, the NIH Grants Policy Statement is incorporated as a term and condition of award. The GPS "includes the terms and conditions of NIH grants and cooperative agreements and is incorporated by reference in all NIH grant and cooperative agreement awards."[2] According to the GPS, "NIH may … terminate the grant in whole or in part as outlined in 2 CFR Part 200.340."[3] At the time the Notices of Award were issued for the most recent budget period, 2 C.F.R. § 200.340(a)(4) permitted termination "[b]y the Federal awarding agency or pass-through entity, to the greatest extent authorized by law, if an award no longer effectuates the program goals or agency priorities."

These awards no longer effectuate agency priorities. NIH is obligated to carefully steward grant awards to ensure taxpayer dollars are used in ways that benefit the American people and improve their quality of life. Your project does not satisfy these criteria.

NIH is responsible for ensuring that its limited resources are appropriately allocated. NIH policy is that grant dollars should support institutions that foster safe, equal, and healthy working and learning conditions conducive to high-quality research and free inquiry.[4] NIH policy is also that grant dollars should only support institutions that comply with principles and laws of nondiscrimination.

---

[1] https://grants.nih.gov/grants/policy/nihgps/nihgps.pdf.
[2] NIH GPS, Section 3.
[3] *Id.* at Section 8.5.2.
[4] NIH GPS, Section 4.

**JA517**

As relevant to NIH's policies, NIH understands that Harvard continues to engage in race discrimination including in its admissions process, and in other areas of student life, such as access to the Law Review at Harvard Law School.

NIH is also aware of recent events at Harvard University involving antisemitic action that suggest the institution has a disturbing lack of concern for the safety and wellbeing of Jewish students. Harvard's ongoing inaction in the face of repeated and severe harassment and targeting of Jewish students has ground day-to-day campus operations to a halt, deprived Jewish students of learning and research opportunities to which they are entitled, and brought shame upon the University and our nation as a whole. Indeed, as the Harvard Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias concluded, actions at Harvard during the 2023-2024 academic year resulted in widespread abuse of Jewish and Israeli students by an institution "that mainstreamed and normalized what many Jewish and Israeli students experience as antisemitism and anti-Israeli bias."

Supporting research in such an environment is plainly inconsistent with NIH's priorities and *raison d'etre* of funding and championing the very best American research and educational institutions.

Although "NIH generally will suspend (rather than immediately terminate) a grant and allow the recipient an opportunity to take appropriate corrective action before NIH makes a termination decision,"[5] no corrective action is possible here. That is because, upon being made aware of systematic institutional failures to address deeply rooted antisemitism and racial discrimination, the University has refused to take appropriate action. NIH perceives these categorical rejections to manifest the University's unwillingness to take corrective action or implement necessary reforms. Therefore, no modification of the projects could align the projects with agency priorities.

Costs resulting from financial obligations incurred after termination are not allowable.[6] Nothing in this notice excuses either NIH or you from complying with the closeout obligations imposed by 2 C.F.R. §§ 200.344. NIH will provide any information required by the Federal Funding Accountability and Transparency Act or the Office of Management and Budget's regulations to *USAspending.gov*.[7]

---

[5] NIH GPS, Section 8.5.2.
[6] *See* 2 C.F.R. § 200.343.
[7] 2 C.F.R. § 200.341(c).

JA518

HHSHarv_00000474

**Administrative Appeal**

You may object and provide information and documentation challenging these terminations.

You must submit a request for such review to Director Bhattacharya no later than 30 days after this letter is received, except that if you show good cause why an extension of time should be granted, Dr. Bhattacharya may grant an extension of time.

The request for review must include a copy of this decision, must identify the issue(s) in dispute, and must contain a full statement of your position with respect to such issue(s) and the pertinent facts and reasons in support of your position. In addition to the required written statement, you shall provide copies of any documents supporting your claim.


Sincerely,


Michelle G. Bulls
Director, Office of Policy for Extramural Research Administration
Office of Extramural Research/Office of the Director


**JA519**

HHSHarv_00000475



***U.S. National Science Foundation***
***Division of Grants and Agreements***
***2415 Eisenhower Avenue***
***Alexandria, Virginia 22314***

May 12, 2025

Dr. Alan Garber
Office of the President
Harvard University
Massachusetts Hall
Cambridge, MA 02138

**Ref: Notice of Termination**

Dr. Garber:

The U.S. National Science Foundation (NSF) has undertaken a review of its award portfolio.  The agency has determined that termination of certain awards is necessary because they are not in alignment with current NSF priorities and/or programmatic goals.  NSF understands that Harvard continues to engage in race discrimination including in its admissions process, and in other areas of student life, as well as failing to promote a research environment free of antisemitism and bias.

Effective immediately, the attached awards are terminated.

NSF is issuing this termination to protect the interests of the government pursuant to NSF Grant General Conditions (GC-1) term and condition entitled 'Termination and Enforcement,' on the basis that they no longer effectuate the program goals or agency priorities. This is the final agency decision and not subject to appeal.

Costs incurred as a result of this termination may be reimbursed, provided such costs would otherwise be allowable under the terms of the award and the governing cost principles. In accordance with your award terms and conditions, you have 30 days from the termination date to furnish an itemized accounting of allowable costs incurred prior to the termination date.

JA520

Sincerely,



Jamie H. French, Division Director
Office of Budget Finance and Award Management (BFA)
Division of Grants and Agreements (DGA)

United States **Forest** **Washington Office** 1400 Independence Avenue, SW
**Department of** **Service** Washington, D.C. 20250
**Agriculture**

---

**File Code:** 1580
**Date:** May 9, 2025

Dr. Alan Garber
Office of the President
Harvard University
Massachusetts Hall
Cambridge, MA 02138

Dr. Garber:

The Forest Service is hereby providing notice that funding for the projects in the attached spreadsheet will be terminated.

These awards no longer effectuate agency priorities. The Forest Service is responsible for ensuring that its limited resources are appropriately allocated. Our policy is that Federal assistance should support institutions that foster safe, equal, and healthy working and learning conditions conducive to high-quality research.

We are aware of recent events at Harvard University involving antisemitic action that suggest the institution has a disturbing lack of concern for the safety and wellbeing of Jewish students. Harvard's ongoing inaction in the face of repeated and severe harassment and targeting of Jewish students has ground day-to-day campus operations to a halt, deprived Jewish students of learning and research opportunities to which they are entitled, and brought shame upon the University and our nation as a whole. Indeed, as the Harvard Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias concluded, actions at Harvard during the 2023-2024 academic year resulted in widespread abuse of Jewish and Israeli students by an institution "that mainstreamed and normalized what many Jewish and Israeli students experience as antisemitism and anti-Israeli bias."

Supporting research in such an environment is plainly inconsistent with Forest Service priorities and *raison d'etre* of funding and championing the very best American research and educational institutions.

Upon being made aware of systematic institutional failures to address deeply rooted antisemitism and racial discrimination, the University has refused to take appropriate action. We perceive these categorical rejections to manifest the University's unwillingness to take corrective action or implement necessary reforms. Therefore, no modification of the projects could align the projects with agency priorities.

**Administrative Appeal.**

You may object and provide information and documentation challenging these



Caring for the Land and Serving People

**JA522**

 Printed on Recycled Paper

USDA-HARV-AR-00009

terminations.

You must submit a request for such review to my attention at the address above no later than 30 days after this letter is received, except that if you show good cause why an extension of time should be granted, you may be granted an extension of time. The request for review must include a copy of this decision, must identify the issue(s) in dispute, and must contain a full statement of your position with respect to such issue(s) and the pertinent facts and reasons in support of your position. In addition to the required written statement, you shall provide copies of any documents supporting your claim.

Sincerely,



Andria Weeks
Associate Deputy Chief, Business Operations



# Department of Energy
## Office of Science
### Washington, DC 20585

May 12, 2025

Dr. Alan Garber
Office of the President
Harvard University
Massachusetts Hall
Cambridge, MA 02138

Dr. Garber:

The Department of Energy (DOE) is hereby providing notice that funding for the projects in the attached spreadsheet is hereby terminated. This termination is pursuant to 2 C.F.R. § 200.340(a)(4), which permits termination "by the Federal agency or pass-through entity pursuant to the terms and conditions of the Federal award, including, to the extent authorized by law, if an award no longer effectuates the program goals or agency priorities."

DOE understands that Harvard University (Harvard) continues to engage in race discrimination, including in its admission process, and in other areas of student life, such as access to the Law Review at Harvard Law School. We are also aware of recent events at Harvard involving antisemitic action that suggest the institution has a disturbing lack of concern for the safety and wellbeing of Jewish students. Harvard's ongoing inaction in the face of repeated and severe harassment and targeting of Jewish students has ground day-to-day campus operations to a halt, deprived Jewish students of learning and research opportunities to which they are entitled, and brought shame upon the University and our nation as a whole. Indeed, as the Harvard Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias concluded, actions at Harvard during the 2023-2024 academic year resulted in widespread abuse of Jewish and Israeli students by an institution "that mainstreamed and normalized what many Jewish and Israeli students experience as antisemitism and anti-Israeli bias."

DOE maintains a firm policy of not supporting entities, individuals or actions that engage in discrimination or which promote and condone, by action or acquiescence, antisemitism. Despite being aware of deeply rooted racial discrimination and antisemitism at Harvard, Harvard has refused to take immediate, definitive and appropriate remedial action. Therefore, based on the available information, DOE has concluded that no modification of the Harvard projects could align the projects with agency priorities and any continued funding of the projects is inconsistent with DOE's stewardship of American taxpayer funds and would be inconsistent with the DOE's overall mission and goals.

Supporting research in such an environment is plainly inconsistent with DOE's priorities and *raison d'etre* of funding and championing the very best American research and educational institutions. The actions of Harvard in failing to definitely eliminate racial discrimination and antisemitism on its campus demonstrate that Harvard's conduct does not

**JA524**

align with DOE's policy against racial discrimination, and antisemitism, in all of its permutations.

In accordance with 2 C.F.R. § 200.343, you are hereby notified that costs to the recipient or subrecipient resulting from financial obligations incurred by the recipient or subrecipient during the termination of this award are not allowable. However, costs after termination are allowable if the costs result from financial obligations which were properly incurred by the recipient or subrecipient before the effective date of termination.

**Administrative Appeal**
You may object and provide information and documentation challenging these terminations.

You must submit a request for such review to DOE's Office of General Counsel no later than 30 days after this letter is received, except that if you show good cause why an extension of time should be granted, the DOE General Counsel may grant an extension of time in the exercise of his sole discretion.

The request for review must include a copy of this decision, must identify the issue(s) in dispute, and must contain a full statement of your position with respect to such issue(s) and the pertinent facts and reasons in support of your position. In addition to the required written statement, you shall provide copies of any documents supporting your claim.

Sincerely,

Juston Fontaine
Office of Science
U.S. Department of Energy

**JA525**                                                                ENERGY AR3930

| Award Number | Research Project Title |
|---|---|
| DE-SC0005247 | Opto-Chemo-Mechanical Energy Transduction in Biomimetic Ensembles of Reconfigurable Microparticles of Liquid Crystal Elastomers |
| DE-SC0012260 | Emergent Quasiparticles in Graphene Heterostructure |
| DE-SC0007870 | Research in Theoretical High Energy Physics |
| DE-SC0007881 | Particle Physics and Cosmology Research |
| DE-SC0019030 | Quantum Simulation of Correlated Quantum Matter |
| DE-SC0022887 | Analyses of Cumulus Mixing Using ASR Aircraft Observations and LES Simulations |
| DE-SC0020170 | Understanding Flow Cell Porous Electrodes as Active Materials for Electrochemical Transformations |
| DE-SC0021145 | Converting Metal Organic Liquids into Microporous Glasses via Non-Equilibrium Syntheses |
| DE-SC0022199 | Machine Learning for Accelerated Understanding of Dynamic Catalysis |
| DE-FG02-02ER63445 | Microbial Ecology, Proteogenomics and Computational Optima |
| DE-SC0017619 | Mixed-Metal Oxide Energy Conversion Catalysts for Integration with Photoabsorbers |
| DE-SC0021925 | Epitaxial Stabilization of Novel Superconductors for Energy Generation, Storage and Distribution |
| DE-SC0025489 | Quantum Acoustics Unravels the Planckian Metals |
| DE-SC0024087 | An Ultracold Playground for Controlled Atom-Molecule Chemistry |
| DE-SC0024092 | Cross-Scale Methane Dynamics at Terrestrial-Aquatic Interfaces in Temperate Forests |
| DE-SC0025671 | The Universe as a Lab for Dark Matter Physics |
| DE-SC0022883 | Ultrafast Control of Spin Fluctuations in Light-driven Quantum Materials |



# Department of Energy
Washington, DC 20585

May 12, 2025

Dr. Alan Garber
Office of the President
Harvard University
Massachusetts Hall
Cambridge, MA 02138

Dr. Garber:

The Department of Energy (DOE) is hereby providing notice that funding for the projects in the attached spreadsheet is hereby terminated. This termination is pursuant to 2 C.F.R. § 200.340(a)(4), which permits termination "by the Federal agency or pass-through entity pursuant to the terms and conditions of the Federal award, including, to the extent authorized by law, if an award no longer effectuates the program goals or agency priorities."

DOE understands that Harvard University (Harvard) continues to engage in race discrimination, including in its admission process, and in other areas of student life, such as access to the Law Review at Harvard Law School. We are also aware of recent events at Harvard involving antisemitic action that suggest the institution has a disturbing lack of concern for the safety and wellbeing of Jewish students. Harvard's ongoing inaction in the face of repeated and severe harassment and targeting of Jewish students has ground day-to-day campus operations to a halt, deprived Jewish students of learning and research opportunities to which they are entitled, and brought shame upon the University and our nation as a whole. Indeed, as the Harvard Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias concluded, actions at Harvard during the 2023-2024 academic year resulted in widespread abuse of Jewish and Israeli students by an institution "that mainstreamed and normalized what many Jewish and Israeli students experience as antisemitism and anti-Israeli bias."

DOE maintains a firm policy of not supporting entities, individuals or actions that engage in discrimination or which promote and condone, by action or acquiescence, antisemitism. Despite being aware of deeply rooted racial discrimination and antisemitism at Harvard, Harvard has refused to take immediate, definitive and appropriate remedial action. Therefore, based on the available information, DOE has concluded that no modification of the Harvard projects could align the projects with agency priorities and any continued funding of the projects is inconsistent with DOE's stewardship of American taxpayer funds and would be inconsistent with the DOE's overall mission and goals.

Supporting research in such an environment is plainly inconsistent with DOE's priorities and *raison d'etre* of funding and championing the very best American research and educational institutions. The actions of Harvard in failing to definitely eliminate racial discrimination and antisemitism on its campus demonstrate that Harvard's conduct does not align with DOE's policy against racial discrimination, and antisemitism, in all of its permutations.

**JA527**

ENERGY AR3932

In accordance with 2 C.F.R. § 200.343, you are hereby notified that costs to the recipient or subrecipient resulting from financial obligations incurred by the recipient or subrecipient during the termination of this award are not allowable. However, costs after termination are allowable if the costs result from financial obligations which were properly incurred by the recipient or subrecipient before the effective date of termination.

**Administrative Appeal**

You may object and provide information and documentation challenging these terminations.

You must submit a request for such review to DOE's Office of General Counsel no later than 30 days after this letter is received, except that if you show good cause why an extension of time should be granted, the DOE General Counsel may grant an extension of time in the exercise of his sole discretion.

The request for review must include a copy of this decision, must identify the issue(s) in dispute, and must contain a full statement of your position with respect to such issue(s) and the pertinent facts and reasons in support of your position. In addition to the required written statement, you shall provide copies of any documents supporting your claim.

Sincerely,

Shane Kosinski
Deputy Director for Operations
Advanced Research Projects Agency-Energy (ARPA-E)
U.S. Department of Energy

ENERGY AR3933

3

| Award Number | Project Title |
| --- | --- |
| DE-AR0001705 | Developing advanced NMR techniques to predict and monitor CO2 storage and mineralization for enhanced mining exploration and operation |

ENERGY AR3934

| From: | Fontaine, Juston |
|---|---|
| To: | alan_garber@harvard.edu |
| Subject: | U.S. Department of Energy - Termination of Financial Assistance Awards |
| Date: | Monday, May 12, 2025 12:42:26 PM |
| Attachments: | DOE Termination Letter to Harvard.pdf |

Dr. Garber:

Please see the attached correspondence pertaining to the termination of funding for specific projects from the Department of Energy.  Separate communication will also be provided by the cognizant contracting officer to the University's point of contact for the subject awards.

Juston Fontaine
Office of Science
U.S. Department of Energy



# Department of Energy
## Office of Science
### Washington, DC 20585

May 12, 2025

Dr. Alan Garber
Office of the President
Harvard University
Massachusetts Hall
Cambridge, MA 02138

Dr. Garber:

The Department of Energy (DOE) is hereby providing notice that funding for the projects in the attached spreadsheet is hereby terminated. This termination is pursuant to 2 C.F.R. § 200.340(a)(4), which permits termination "by the Federal agency or pass-through entity pursuant to the terms and conditions of the Federal award, including, to the extent authorized by law, if an award no longer effectuates the program goals or agency priorities."

DOE understands that Harvard University (Harvard) continues to engage in race discrimination, including in its admission process, and in other areas of student life, such as access to the Law Review at Harvard Law School.  We are also aware of recent events at Harvard involving antisemitic action that suggest the institution has a disturbing lack of concern for the safety and wellbeing of Jewish students. Harvard's ongoing inaction in the face of repeated and severe harassment and targeting of Jewish students has ground day-to-day campus operations to a halt, deprived Jewish students of learning and research opportunities to which they are entitled, and brought shame upon the University and our nation as a whole. Indeed, as the Harvard Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias concluded, actions at Harvard during the 2023-2024 academic year resulted in widespread abuse of Jewish and Israeli students by an institution "that mainstreamed and normalized what many Jewish and Israeli students experience as antisemitism and anti-Israeli bias."

DOE maintains a firm policy of not supporting entities, individuals or actions that engage in discrimination or which promote and condone, by action or acquiescence, antisemitism. Despite being aware of deeply rooted racial discrimination and antisemitism at Harvard, Harvard has refused to take immediate, definitive and appropriate remedial action. Therefore, based on the available information, DOE has concluded that no modification of the Harvard projects could align the projects with agency priorities and any continued funding of the projects is inconsistent with DOE's stewardship of American taxpayer funds and would be inconsistent with the DOE's overall mission and goals.

Supporting research in such an environment is plainly inconsistent with DOE's priorities and *raison d'etre* of funding and championing the very best American research and educational institutions. The actions of Harvard in failing to definitely eliminate racial discrimination and antisemitism on its campus demonstrate that Harvard's conduct does not

**JA531**

ENERGY AR3936

align with DOE's policy against racial discrimination, and antisemitism, in all of its permutations.

In accordance with 2 C.F.R. § 200.343, you are hereby notified that costs to the recipient or subrecipient resulting from financial obligations incurred by the recipient or subrecipient during the termination of this award are not allowable. However, costs after termination are allowable if the costs result from financial obligations which were properly incurred by the recipient or subrecipient before the effective date of termination.

**Administrative Appeal**
You may object and provide information and documentation challenging these terminations.

You must submit a request for such review to DOE's Office of General Counsel no later than 30 days after this letter is received, except that if you show good cause why an extension of time should be granted, the DOE General Counsel may grant an extension of time in the exercise of his sole discretion.

The request for review must include a copy of this decision, must identify the issue(s) in dispute, and must contain a full statement of your position with respect to such issue(s) and the pertinent facts and reasons in support of your position. In addition to the required written statement, you shall provide copies of any documents supporting your claim.

Sincerely,

Juston Fontaine
Office of Science
U.S. Department of Energy

**JA532**

ENERGY AR3937

| Award Number | Research Project Title |
|---|---|
| DE-SC0005247 | Opto-Chemo-Mechanical Energy Transduction in Biomimetic Ensembles of Reconfigurable Microparticles of Liquid Crystal Elastomers |
| DE-SC0012260 | Emergent Quasiparticles in Graphene Heterostructure |
| DE-SC0007870 | Research in Theoretical High Energy Physics |
| DE-SC0007881 | Particle Physics and Cosmology Research |
| DE-SC0019030 | Quantum Simulation of Correlated Quantum Matter |
| DE-SC0022887 | Analyses of Cumulus Mixing Using ASR Aircraft Observations and LES Simulations |
| DE-SC0020170 | Understanding Flow Cell Porous Electrodes as Active Materials for Electrochemical Transformations |
| DE-SC0021145 | Converting Metal Organic Liquids into Microporous Glasses via Non-Equilibrium Syntheses |
| DE-SC0022199 | Machine Learning for Accelerated Understanding of Dynamic Catalysis |
| DE-FG02-02ER63445 | Microbial Ecology, Proteogenomics and Computational Optima |
| DE-SC0017619 | Mixed-Metal Oxide Energy Conversion Catalysts for Integration with Photoabsorbers |
| DE-SC0021925 | Epitaxial Stabilization of Novel Superconductors for Energy Generation, Storage and Distribution |
| DE-SC0025489 | Quantum Acoustics Unravels the Planckian Metals |
| DE-SC0024087 | An Ultracold Playground for Controlled Atom-Molecule Chemistry |
| DE-SC0024092 | Cross-Scale Methane Dynamics at Terrestrial-Aquatic Interfaces in Temperate Forests |
| DE-SC0025671 | The Universe as a Lab for Dark Matter Physics |
| DE-SC0022883 | Ultrafast Control of Spin Fluctuations in Light-driven Quantum Materials |

**JA533**

| | |
|---|---|
| **From:** | Kosinski, Shane |
| **To:** | alan_garber@harvard.edu |
| **Subject:** | U.S. Department of Energy - Termination of Financial Assistance Award DE-AR0001705 |
| **Date:** | Monday, May 12, 2025 9:35:00 AM |
| **Attachments:** | DOE Termination Letter to Harvard University_DE-AR0001705.pdf |
| | image001.png |
| | image002.png |
| | image003.png |
| | image004.png |
| | image005.png |
| | image006.png |

Dr. Garber:

Please see the attached correspondence pertaining to the termination of funding for specific project, DE-AR0001705, from the Department of Energy.  Separate communication will also be provided by the cognizant contracting officer to the University's point of contact for the subject awards.

Regards,

Shane Kosinski

**Shane Kosinski**
Deputy Director for Operations, ARPA-E
202-287-1010
shane.kosinski@hq.doe.gov



**JA534**

ENERGY AR3939



# Department of Energy
Washington, DC 20585

May 12, 2025

Dr. Alan Garber
Office of the President
Harvard University
Massachusetts Hall
Cambridge, MA 02138

Dr. Garber:

The Department of Energy (DOE) is hereby providing notice that funding for the projects in the attached spreadsheet is hereby terminated. This termination is pursuant to 2 C.F.R. § 200.340(a)(4), which permits termination "by the Federal agency or pass-through entity pursuant to the terms and conditions of the Federal award, including, to the extent authorized by law, if an award no longer effectuates the program goals or agency priorities."

DOE understands that Harvard University (Harvard) continues to engage in race discrimination, including in its admission process, and in other areas of student life, such as access to the Law Review at Harvard Law School.  We are also aware of recent events at Harvard involving antisemitic action that suggest the institution has a disturbing lack of concern for the safety and wellbeing of Jewish students. Harvard's ongoing inaction in the face of repeated and severe harassment and targeting of Jewish students has ground day-to-day campus operations to a halt, deprived Jewish students of learning and research opportunities to which they are entitled, and brought shame upon the University and our nation as a whole. Indeed, as the Harvard Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias concluded, actions at Harvard during the 2023-2024 academic year resulted in widespread abuse of Jewish and Israeli students by an institution "that mainstreamed and normalized what many Jewish and Israeli students experience as antisemitism and anti-Israeli bias."

DOE maintains a firm policy of not supporting entities, individuals or actions that engage in discrimination or which promote and condone, by action or acquiescence, antisemitism. Despite being aware of deeply rooted racial discrimination and antisemitism at Harvard, Harvard has refused to take immediate, definitive and appropriate remedial action. Therefore, based on the available information, DOE has concluded that no modification of the Harvard projects could align the projects with agency priorities and any continued funding of the projects is inconsistent with DOE's stewardship of American taxpayer funds and would be inconsistent with the DOE's overall mission and goals.

Supporting research in such an environment is plainly inconsistent with DOE's priorities and *raison d'etre* of funding and championing the very best American research and educational institutions. The actions of Harvard in failing to definitely eliminate racial discrimination and antisemitism on its campus demonstrate that Harvard's conduct does not align with DOE's policy against racial discrimination, and antisemitism, in all of its permutations.

**JA535**

ENERGY AR3940

In accordance with 2 C.F.R. § 200.343, you are hereby notified that costs to the recipient or subrecipient resulting from financial obligations incurred by the recipient or subrecipient during the termination of this award are not allowable. However, costs after termination are allowable if the costs result from financial obligations which were properly incurred by the recipient or subrecipient before the effective date of termination.

**Administrative Appeal**
You may object and provide information and documentation challenging these terminations.

You must submit a request for such review to DOE's Office of General Counsel no later than 30 days after this letter is received, except that if you show good cause why an extension of time should be granted, the DOE General Counsel may grant an extension of time in the exercise of his sole discretion.

The request for review must include a copy of this decision, must identify the issue(s) in dispute, and must contain a full statement of your position with respect to such issue(s) and the pertinent facts and reasons in support of your position. In addition to the required written statement, you shall provide copies of any documents supporting your claim.

Sincerely,

Shane Kosinski
Deputy Director for Operations
Advanced Research Projects Agency-Energy (ARPA-E)
U.S. Department of Energy

2
**JA536**

ENERGY AR3941

**JA537**

| Award Number | Project Title |
|---|---|
| DE-AR0001705 | Developing advanced NMR techniques to predict and monitor CO2 storage and mineralization for enhanced mining exploration and operation |

3

| | |
|---|---|
| **From:** | Beyer, Brandon |
| **To:** | yqsong@g.harvard.edu; awardsmgmt3@harvard.edu |
| **Subject:** | Termination Letter - DE-AR0001705 |
| **Date:** | Monday, May 12, 2025 11:02:00 AM |
| **Attachments:** | image001.png |
| | image002.png |
| | image003.png |
| | image004.png |
| | image005.png |
| | image006.png |
| | DOE Termination Letter to Harvard University_DE-AR0001705.pdf |

Ms. Chui and Dr. Song,

The Department of Energy (DOE) is hereby providing notice that funding for DE-AR0001705 is hereby terminated. This termination is pursuant to 2 C.F.R. § 200.340(a)(4), which permits termination "by the Federal agency or pass-through entity pursuant to the terms and conditions of the Federal award, including, to the extent authorized by law, if an award no longer effectuates the program goals or agency priorities."  See formal attached letter for more details.

Sincerely,

**Brandon P. Beyer**
Contracting Officer/Team Lead
Advanced Research Projects Agency - Energy
brandon.beyer@hq.doe.gov



**JA538**

ENERGY AR3943



# Department of Energy
Washington, DC 20585

May 12, 2025

Dr. Alan Garber
Office of the President
Harvard University
Massachusetts Hall
Cambridge, MA 02138

Dr. Garber:

The Department of Energy (DOE) is hereby providing notice that funding for the projects in the attached spreadsheet is hereby terminated. This termination is pursuant to 2 C.F.R. § 200.340(a)(4), which permits termination "by the Federal agency or pass-through entity pursuant to the terms and conditions of the Federal award, including, to the extent authorized by law, if an award no longer effectuates the program goals or agency priorities."

DOE understands that Harvard University (Harvard) continues to engage in race discrimination, including in its admission process, and in other areas of student life, such as access to the Law Review at Harvard Law School. We are also aware of recent events at Harvard involving antisemitic action that suggest the institution has a disturbing lack of concern for the safety and wellbeing of Jewish students. Harvard's ongoing inaction in the face of repeated and severe harassment and targeting of Jewish students has ground day-to-day campus operations to a halt, deprived Jewish students of learning and research opportunities to which they are entitled, and brought shame upon the University and our nation as a whole. Indeed, as the Harvard Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias concluded, actions at Harvard during the 2023-2024 academic year resulted in widespread abuse of Jewish and Israeli students by an institution "that mainstreamed and normalized what many Jewish and Israeli students experience as antisemitism and anti-Israeli bias."

DOE maintains a firm policy of not supporting entities, individuals or actions that engage in discrimination or which promote and condone, by action or acquiescence, antisemitism. Despite being aware of deeply rooted racial discrimination and antisemitism at Harvard, Harvard has refused to take immediate, definitive and appropriate remedial action. Therefore, based on the available information, DOE has concluded that no modification of the Harvard projects could align the projects with agency priorities and any continued funding of the projects is inconsistent with DOE's stewardship of American taxpayer funds and would be inconsistent with the DOE's overall mission and goals.

Supporting research in such an environment is plainly inconsistent with DOE's priorities and *raison d'etre* of funding and championing the very best American research and educational institutions. The actions of Harvard in failing to definitely eliminate racial discrimination and antisemitism on its campus demonstrate that Harvard's conduct does not align with DOE's policy against racial discrimination, and antisemitism, in all of its permutations.

**JA539**

ENERGY AR3944

In accordance with 2 C.F.R. § 200.343, you are hereby notified that costs to the recipient or subrecipient resulting from financial obligations incurred by the recipient or subrecipient during the termination of this award are not allowable. However, costs after termination are allowable if the costs result from financial obligations which were properly incurred by the recipient or subrecipient before the effective date of termination.

**Administrative Appeal**
You may object and provide information and documentation challenging these terminations.

You must submit a request for such review to DOE's Office of General Counsel no later than 30 days after this letter is received, except that if you show good cause why an extension of time should be granted, the DOE General Counsel may grant an extension of time in the exercise of his sole discretion.

The request for review must include a copy of this decision, must identify the issue(s) in dispute, and must contain a full statement of your position with respect to such issue(s) and the pertinent facts and reasons in support of your position. In addition to the required written statement, you shall provide copies of any documents supporting your claim.

Sincerely,

Shane Kosinski
Deputy Director for Operations
Advanced Research Projects Agency-Energy (ARPA-E)
U.S. Department of Energy

ENERGY AR3945

| Award Number | Project Title |
|---|---|
| DE-AR0001705 | Developing advanced NMR techniques to predict and monitor CO2 storage and mineralization for enhanced mining exploration and operation |

3

| | |
|---|---|
| **From:** | KUDO, RYUICHI JP USAF AFMC AFOSR/IOA |
| **To:** | awardsmgmt3@harvard.edu; Doyle, John |
| **Cc:** | HOANG, JONATHAN D Lt Col USAF AFMC AFOSR/IOA; MINAGAWA, KENTARO JP USAF PACAF AFOSR/IOA; SHICHINO, CHIZUYO JP AFMC AFOSR/IOA; BRITT, LUCINDA R CIV USAF AFMC AFOSR/IOA; HIRATSUKA, JUN JP AFMC AFOSR/IOA; OGAWA, YUKIKO JP USAF AFMC AFOSR/IOA; KANO, FUMIKO JP AFMC AFOSR/IOA |
| **Subject:** | Released Mod P00001 Grant No. FA2386-24-1-4070, R&D 24IOA070, Termination, Towards a New Quantum Platform Based on Ultracold Molecules, PI: Prof. John Doyle |
| **Date:** | Thursday, May 15, 2025 2:23:00 PM |
| **Attachments:** | 26_24IOA070_FA2386-24-1-4070_P00001_Termination_Digital.pdf |

Ms. Marrybell Ramos and Prof. John Doyle,

We regret to inform you this, but per direction from our Headquarter which is also directed thru White House guidance, we need to terminate the subject grant.

Please find the attached modification document P00001 for R&D grant no. FA2386-24-1-4070 to terminate the grant. Since this is unilateral modification, your signature would not be required. Please just give us your confirmation of receipt and acceptance of this email.

As the attached modification stated, all costs incurred up to the date of this notification must be submitted no later than 30 calendar days from the termination date. Also, please ensure that the reporting requirements are changed by this action.

You do have the option to follow-up with the ombudsman per the terms of the original grant award. Per the terms and conditions of the grant, concerned parties may contact the AFRL Ombudsman, Director of Contracting, HQ AFRL/PK. The AFRL Alternate Ombudsman is the Deputy Director of Contracting, HQ AFRL/PK. Please send an email to: afrl.pk.workflow@us.af.mil, with the subject of "Ombudsman."

V/R,

//SIGNED//
Kudo, Ryuichi, (Mr.)
Grants Officer / Purchasing and Contract Specialist
Asian Office of Aerospace Research and Development (AOARD)
Detachment 2 of the Air Force Office of Scientific Research
Unit 45002, APO AP 96337-5002
7-23-17 Roppongi, Minato-ku, Tokyo, JAPAN 106-0032

DSN:  315-227-7015 / COMM: +81 42-511-2015
DSN FAX:  315-227-7020 / COMM FAX:  +81 42-511-2020
Email: ryuichi.kudo.jp@us.af.mil

**JA542**

| | |
|---|---|
| **From:** | Cramer, Jennifer L CIV USARMY USAMRAA (USA) |
| **To:** | Day, Jason O CIV OSD OUSD R-E (USA); Corio, Anthony J (Tony) CIV USARMY USAMRAA (USA) |
| **Subject:** | FW: Termination of Harvard University grants |
| **Date:** | Tuesday, May 13, 2025 11:53:46 AM |
| **Attachments:** | Harvard Grants for Termination vF.pdf |
| **Importance:** | High |

fysa

**From:** Hickey, James P (Jim) JR SES (USA) <james.p.hickey26.civ@mail.mil>

**Sent:** Tuesday, May 13, 2025 11:41 AM

**To:** Corbett, John F CIV USAF 10 MSG (USA) <john.corbett.4@us.af.mil>; Kahler, Judy K CIV USAF (USA) <judy.kahler@us.af.mil>; Schiewetz, Stacey L CIV USAF (USA) <stacey.schiewetz@us.af.mil>; Bursey, Jessica L CIV USARMY HQDA ASA ALT (USA) <jessica.l.bursey.civ@army.mil>; DILLEY, Vijayanti N (Viju) CIV USARMY HQDA ASA ALT (USA) <vijayanti.n.dilley.civ@army.mil>; Fragogiannis, Efstathia (Effie) SES DARPA CMO (USA) <efstathia.fragogiannis@darpa.mil>; Healey, Bethanie F CIV DARPA CMO (USA) <bethanie.healey@darpa.mil>; Ulrey, Scott R CIV DARPA CMO (USA) <scott.ulrey@darpa.mil>; Cramer, Jennifer L CIV USARMY USAMRAA (USA) <jennifer.l.cramer9.civ@health.mil>; Rogers, Paul D CIV DTRA AL (USA) <paul.d.rogers16.civ@mail.mil>; Braxton, Elizabeth R CIV DTRA AL (USA) <elizabeth.r.braxton.civ@mail.mil>; Sutherland, Susan M CIV USN CNR ARLINGTON VA (USA) <susan.m.sutherland2.civ@us.navy.mil>; Fanizzo, Michael J Jr CIV WHS AD (USA) <michael.j.fanizzo.civ@mail.mil>; Faucher, Joelle J CIV WHS AD (USA) <joelle.j.faucher.civ@mail.mil>; Stockstill, Angela CIV WHS AD (USA) <angela.stockstill.civ@mail.mil>

**Cc:** Buria, Ricky D SES (USA) <Ricky.Buria@sd.mil>; Geiss, Kevin T (Dr.) SES USAF AFRL RESEARCH (USA) <kevin.geiss@us.af.mil>; King, Travis L CIV USARMY HQDA ASA ALT (USA) <travis.l.king36.civ@army.mil>; McHenry, Robert S CIV DARPA DIRO (USA) <rob.mchenry@darpa.mil>; Smith, David J SES OSD OUSD P-R (USA) <david.j.smith152.civ@mail.mil>; Petro, James B SES DTRA RD (USA) <james.b.petro.civ@mail.mil>; Drake, Thomas G SES USN CNR ARLINGTON VA (USA) <thomas.g.drake6.civ@us.navy.mil>; Sanders, David D SES (USA) <david.d.sanders6.civ@mail.mil>; Weiss, Yinon CIV (USA) <yinon.weiss.civ@mail.mil>

**Subject:** Termination of Harvard University grants

**Importance:** High

ALCON –

SecDef has directed termination of the attached grants to Harvard University.  Please issue SWO+termination notice by EOD today, 5/13, for the grants in your respective portfolios, and note in shared spreadsheet tracker (Column V) once sent.

Thank you for your prompt action on this directive.

VR

Jim Hickey

**JA543**

# ENCLOSURE

DoDHarv_00000041

| Award ID (PIID) | Recipient Name | Period of Performance Start Date | Period of Performance End Date | Total Award Amount | Award Description | Awarding Agency Name | Funding Subagency Name |
|---|---|---|---|---|---|---|---|
| FA23862414070 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 9/25/2024 | 9/24/2027 | $200,000 | TOWARDS A NEW QUANTUM PLATFORM BASED ON ULTRACOLD MOLECULES | Department of Defense | Department of the Air Force |
| FA23862414073 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 9/23/2024 | 9/22/2027 | $200,000 | BASIC RESEARCH FOR AOARD PROPOSAL 24IOA073 "QUANTUM SENSING FOR ENTANGLED MILLIMETER-WAVE PHOTONS", DATED 02 JUL 2024 (THE GRANTEE'S TECHNICAL PROPOSA | Department of Defense | Department of the Air Force |
| FA87502210500 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 9/20/2022 | 12/19/2025 | $441,000 | DIAL ACCELERATORS FOR DEEP NUERAL NETWORKS: DISTRIBUTED AND NETWORKED, IN-EMBEDDED-HARDWARE, ADVERSARIAL GENERATIVE, LOW-PRECISION ARI | Department of Defense | Department of the Air Force |
| FA95502010323 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 9/1/2020 | 8/31/2025 | $7,500,000 | (MURI) NEW APPROACHES TO QUANTUM CONTROL WITH INDIVIDUAL MOLECULE SENSITIVITY | Department of Defense | Department of the Air Force |
| FA95502110429 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 9/15/2021 | 9/14/2025 | $6,000,000 | TUNNELING PHENOMENA IN INTERFACE SUPERCONDUCTORS | Department of Defense | Department of the Air Force |
| FA95502210228 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 7/1/2022 | 6/30/2025 | $450,000 | OPTICALLY-CONTROLLED, GENETICALLY-TARGETED CHEMICAL ASSEMBLY OF ELECTRICALLY FUNCTIONAL MATERIALS FOR NEUROMODULATION. | Department of Defense | Department of the Air Force |
| FA95502210288 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 6/15/2022 | 6/14/2027 | $603,134 | LASER COOLING AND TRAPPING OF ASYMMETRIC TOP MOLECULES FOR QUANTUM SCIENCE | Department of Defense | Department of the Air Force |
| FA95502210345 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 9/1/2022 | 8/31/2025 | $663,231 | CELLULAR FOUNDATIONS OF MEMORY | Department of Defense | Department of the Air Force |
| FA95502310040 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 12/15/2022 | 12/14/2025 | $675,915 | CORRELATED TOPOLOGICAL STATES IN MOIRE SUPERLATTICES OF INTRINSIC MAGNETIC TOPOLOGICAL INSULATOR | Department of Defense | Department of the Air Force |
| FA95502310429 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 7/1/2023 | 6/30/2026 | $233,624 | ANALYZING MULTI-LAYER NETWORKS VIA GRAPHEX MODELS | Department of Defense | Department of the Air Force |
| FA95502310538 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 9/1/2023 | 8/31/2028 | $955,756 | INTERACTING AND ENTANGLING POLAR MOLECULES WITH SINGLE-SITE CONTROL IN 1D AND 2D ARRAYS | Department of Defense | Department of the Air Force |
| FA95502310699 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 9/1/2023 | 8/31/2027 | $233,330 | CASCADED MODE CONVERTER INTEGRATED OPTICS | Department of Defense | Department of the Air Force |
| FA95502410060 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 3/1/2024 | 2/28/2026 | $1,798,146 | (DURIP) QUANTUM INFORMATION SCIENCE WITH ULTRACOLD LASER-COOLED MOLECULES | Department of Defense | Department of the Air Force |

**JA545**

DoDHarv_00000042

| FA95502410311 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 9/30/2024 | 9/29/2029 | $190,000 | FUNDAMENTAL PHYSICS & APPLICATIONS OF ATOMIC COOPERATIVE ARRAYS IN BIO-INSPIRED GEOMETRIES | Department of Defense | Department of the Air Force |
|---|---|---|---|---|---|---|---|
| FA95502510019 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 11/1/2024 | 10/31/2027 | $320,000 | HIGH TEMPERATURE SUPERCONDUCTOR TWISTRONICS | Department of Defense | Department of the Air Force |
| HDTRA12110016 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 4/12/2021 | 9/30/2025 | $2,000,000 | FUNDAMENTAL STUDIES OF STORED ENERGY FOR PHOTOCHEMICAL DESTRUCTION OF CWA SIMULANTS | Department of Defense | Defense Threat Reduction Agency |
| HQ00342110012 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 9/15/2021 | 9/14/2025 | $5,999,407 | NATIONAL DEFENSE EDUCATION PROGRAM - BUILDING A STRONGER STEM FOUNDATION: ONLINE DATA SCIENCE EDUCATION AT SCALE | Department of Defense | Immediate Office of the Secretary of Defense |
| HQ00342310012 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 10/1/2023 | 9/30/2026 | $5,981,962 | NATIONAL DEFENSE EDUCATION PROGRAM SCIENCE, TECHNOLOGY, ENGINEERING, AND MATHEMATICS: EDUCATING FOR AMERICAN DEMOCRACY - A NATIONAL PROGRAM FOR CIVIC EDUCATOR PROFESSIONAL DEVELOPMENT | Department of Defense | Immediate Office of the Secretary of Defense |
| HR00112220036 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 8/8/2022 | 6/13/2026 | $3,928,164 | THE PURPOSE OF THIS AGREEMENT IS TO FUND RESEARCH SUPPORTING THE DEFENSE ADVANCED RESEARCH PROJECTS AGENCY (DARPA) AUTOMATING SCIENTIFIC KNOWLEDGE EXTRACTION AND MODELING (ASKEM) PROGRAM. THIS EFFORT SHALL BE CARRIED OUT GENERALLY AS SET FORTH IN EXHIBIT B, RESEARCH DESCRIPTION DOCUMENT, DATED JULY 12, 2022 AND IN THE RECIPIENTS PROPOSAL TITLED, MIRA: MODELING WITH AN INTELLIGENT REASONING ASSISTANT, DATED FEBRUARY 7, 2022 COPIES OF WHICH ARE IN THE POSSESSION OF BOTH PARTIES | Department of Defense | Defense Advanced Research Projects Agency |
| HR00112420367 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 8/12/2024 | 8/13/2027 | $3,415,297 | ASSURED MICROBIAL PRESERVATION IN HARSH OR REMOTE AREAS PROGRAM (AMPHORA) | Department of Defense | Defense Advanced Research Projects Agency |
| HT94252310226 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 4/1/2023 | 3/31/2027 | $4,407,375 | GUT SYMBIONT LIPID A FAMILY: STRUCTURES AND IMMUNOMODULATION IN IBD | Department of Defense | Defense Health Agency |

**JA546**

| HT94252310349 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 8/1/2023 | 7/31/2027 | $1,694,970 | DEFINING NOVEL CELLULAR CIRCUITRY AND COMMUNICATION IN FIBROUS DYSPLASIA | Department of Defense | Defense Health Agency |
| HT94252310447 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 5/15/2023 | 5/14/2027 | $2,690,243 | BIOMARKERS OF SLEEP LOSS | Department of Defense | Defense Health Agency |
| HT94252310523 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 7/1/2023 | 6/30/2027 | $1,174,848 | OPTIMIZING INDIVIDUALIZED COLORECTAL CANCER TREATMENT AND PROGNOSTIC PREDICTION VIA CAUSAL MACHINE LEARNING | Department of Defense | Defense Health Agency |
| HT94252310871 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 9/15/2023 | 9/14/2026 | $999,799 | ELUCIDATING THE BIOLOGICAL MECHANISMS UNDERLYING THE ASSOCIATION BETWEEN EPSTEIN-BARR VIRUS AND MULTIPLE SCLEROSIS | Department of Defense | Defense Health Agency |
| HT94252410177 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 4/1/2024 | 3/31/2026 | $714,986 | SAFE TREATMENT FOR TBI-INDUCED NEURODEGENERATION AND COGNITIVE DECLINE | Department of Defense | Defense Health Agency |
| N000142112478 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 6/1/2021 | 5/31/2025 | $560,000 | MATERIALS DESIGN FOR THERMAL RADIATION BLOCKING THERMAL BARRIER COATINGS | Department of Defense | Department of the Navy |
| N000142112664 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 7/1/2021 | 6/30/2025 | $499,999 | EXPLORATION OF KACS WALK AND ANALYSIS OF BAYESIAN DISTRIBUTED COMPUTING | Department of Defense | Department of the Navy |
| N000142112958 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 9/15/2021 | 9/14/2026 | $2,400,000 | PROGRAMMABLE ASSEMBLY OF FUNCTIONAL HUMAN TISSUES | Department of Defense | Department of the Navy |
| N000142212470 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 6/1/2022 | 5/31/2025 | $1,200,000 | CARBON DIOXIDE REDUCTION CATALYSIS TO ELIMINATE THE NEED FOR REBREATHERS IN DIVING OPERATIONS | Department of Defense | Department of the Navy |
| N000142212739 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 9/1/2022 | 8/31/2027 | $800,000 | AQUEOUS POROUS LIQUIDS FOR UNDERSEA MEDICINE | Department of Defense | Department of the Navy |

**JA547**

DoDHarv_00000044

| N000142312051 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 4/1/2023 | 3/31/2027 | $1,199,999 | BRAIN INSPIRED NEURAL COMPUTATION OF STRUCTURED KNOWLEDGE | Department of Defense | Department of the Navy |
|---|---|---|---|---|---|---|---|
| N000142312489 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 7/1/2023 | 6/30/2026 | $238,643 | ESTIMATING THE TREATMENT EFFECT IN HIGH-DIMENSIONS UNDER INTERFERENCE | Department of Defense | Department of the Navy |
| N000142312684 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 7/1/2023 | 6/30/2025 | $100,000 | FISH SKIN AS A MULTIFUNCTIONAL HYDRODYNAMIC MATERIAL | Department of Defense | Department of the Navy |
| N000142312802 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 8/1/2023 | 7/31/2026 | $672,000 | TOWARDS DISTRIBUTED AND ONLINE PARTIALLY OBSERVABLE STOCHASTIC CAMOUFLAGE GAMES | Department of Defense | Department of the Navy |
| N000142412081 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 1/1/2024 | 12/31/2027 | $340,000 | NON-ABELIAN ANYON BRAIDING IN CORBINO TOPOLOGICAL JOSEPHSON JUNCTIONS | Department of Defense | Department of the Navy |
| N000142412282 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 4/1/2024 | 3/31/2027 | $420,000 | MICROPOROUS WATER FOR IN VIVO GAS ABSORPTION | Department of Defense | Department of the Navy |
| N000142412704 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 9/1/2024 | 8/31/2028 | $193,324 | COLLECTIVE DECISION MAKING WITH LARGE LANGUAGE MODELS | Department of Defense | Department of the Navy |
| N000142412726 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 9/1/2024 | 8/31/2027 | $160,205 | SUPPORTING HUMAN LEARNING IN THE CONTEXT OF AI-ASSISTED DECISION-MAKING | Department of Defense | Department of the Navy |
| N000142512128 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 2/1/2025 | 1/31/2028 | $80,000 | SELF-REGULATING SURFACES THAT MITIGATE DETRIMENTAL CHANGES IN MARINE CONDITIONS | Department of Defense | Department of the Navy |
| N000142512129 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 1/1/2025 | 12/31/2025 | $590,452 | DURIP: ENHANCING ELECTROMAGNETIC WAVE COUPLING TO TOPOLOGICAL QUANTUM STATES IN LOW DIMENSIONAL MATERIALS | Department of Defense | Department of the Navy |
| N000142512152 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 2/1/2025 | 1/31/2028 | $150,000 | GENERATING BREATHABLE OXYGEN FROM SEAWATER FOR UNDERWATER OPERATIONS | Department of Defense | Department of the Navy |
| N000142512153 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 2/1/2025 | 1/31/2028 | $66,161 | SOCIAL CHOICE FOR AI ALIGNMENT | Department of Defense | Department of the Navy |
| N000142512173 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 3/1/2025 | 2/29/2028 | $20,000 | REPRESENTATION-BASED REINFORCEMENT LEARNING FOR AUTONOMOUS SYSTEMS | Department of Defense | Department of the Navy |
| W81XWH2110449 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 9/15/2021 | 9/14/2025 | $2,393,700 | PIEZO-1-MEDIATED MECHANOTRANSDUCTION AS KEY REGULATOR OF BONE HEALTH IN ADULT MICE | Department of Defense | Department of the Army |

**JA548**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| W911NF1920168 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 6/1/2019 | 11/30/2025 | $1,450,000 | NO COST PERIOD OF PERFORMANCE EXTENSION - WIDELY-TUNABLE, COMPACT SUB-MILLIMETER SOURCE OPERATING AT ROOM-TEMPERATURE FROM 100 GHZ TO 1 THZ | Department of Defense | Department of the Army |
| W911NF2010021 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 3/1/2020 | 5/31/2025 | $9,849,000 | OPTION 1 FULL FUNDING (QUANTUM OPTIMIZATION WITH PROGRAMMABLE SIMULATORS BASED ON ATOM ARRAYS) | Department of Defense | Defense Advanced Research Projects Agency |
| W911NF2010082 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 6/1/2020 | 11/30/2025 | $6,250,000 | TOWARD MATHEMATICAL INTELLIGENCE AND CERTIFIABLE AUTOMATED REASONING: FROM THEORETICAL FOUNDATIONS TO EXPERIMENTAL REALIZATION | Department of Defense | Department of the Army |
| W911NF2010163 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 6/15/2020 | 8/31/2025 | $512,640 | RESEARCH IN "HYBRID QUANTUM-CLASSICAL ALGORITHM FOR ANALYZING MANY-BODY SYSTEMS" | Department of Defense | Department of the Army |
| W911NF2120146 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 7/1/2021 | 7/31/2025 | $3,750,000 | UNDERSTANDING AND ENGINEERING TRANSIENT MECHANICAL RESPONSES IN NANOPARTICLE-REINFORCED HETEROGENOUS PARTICULATE SYSTEMS | Department of Defense | Department of the Army |
| W911NF2120147 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 3/1/2025 | 2/28/2026 | $5,494,833 | INCREMENTAL FUNDING AND OPTIOIN #2 EXERCUSED: MULTIFUNCTIONAL DEVICES IN PRECISELY ENGINEERED VAN DER WAALS HOMOJUNCTIONS | Department of Defense | Department of the Army |
| W911NF2210219 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 9/1/2022 | 8/31/2025 | $3,789,760 | HIGH SCHOOL AND UNDERGRADUATE INTERNSHIP OPPORTUNITIES ON THE AWARD TITLED "PROGRAMMING MULTISTABLE ORIGAMI AND KIRIGAMI STRUCTURES VIA TOPOLOGICAL DESIGN" | Department of Defense | Department of the Army |
| W911NF2210248 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 9/28/2022 | 9/27/2026 | $1,260,000 | NEXT GENERATION NV CENTER BASED QUANTUM SENSING | Department of Defense | Department of the Army |
| W911NF2320219 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 11/1/2023 | 1/31/2026 | $5,685,227 | THE EFFORT UNDER THE ENTANGLED NEUTRAL ATOMS FOR LOGICAL QUANTUM TELEPORTATION (ENAQT) PROPOSAL, SUBMITTED BY HARVARD COLLEGE, IS FOR A PUBLIC PURPOSE, THE STIMULATION AND SUPPORT OF SCIENTIFIC RESEARCH IN THE AREA OF QUANTUM INFORMATION SCIENCE (QIS), AS OPPOSED TO ACQUIRING GOODS AND SERVICES FOR THE BENEFIT OF THE GOVERNMENT. | Department of Defense | Department of the Army |
| W911NF2410079 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 4/1/2024 | 3/31/2028 | $400,000 | EMERGENT ORDER AND QUANTUM INFORMATION FLOW IN NON-EQUILIBRIUM SYSTEMS | Department of Defense | Department of the Army |
| W911NF2420195 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 8/15/2024 | 8/14/2027 | $1,375,000 | RESEARCH IN QUANTUM ENZ MATERIALS FOR MIDWAVE IR SINGLE-PHOTON DETECTION (QEMISD) | Department of Defense | Department of the Army |

$105,372,130

**JA549**

DoDHarv_00000046

| | |
|---|---|
| **From:** | Fragogiannis, Efstathia "Effie" |
| **To:** | Hickey, James P (Jim) JR SES (USA) |
| **Cc:** | McHenry, Rob; Mason, Whitney; Stevens, Catherine; Healey, Bethanie; Fragogiannis, Efstathia "Effie" |
| **Subject:** | FW: Termination of Harvard University grants |
| **Date:** | Tuesday, May 13, 2025 5:26:26 PM |
| **Attachments:** | Harvard Grants for Termination vF.pdf |
| **Importance:** | High |

Good evening,

DARPA is on the list with two Cooperative Agreements: HR00112220036 and HR00112420367. A termination notice has been issued for HR00112220036. We fully understand the directive, but DARPA would like to offer the following justification as to why HR00112420367 shouldn't be covered by this directive and allow performance to continue. The below justification is at the unclassified level and DARPA can offer additional details at a higher classification level.

Thank you in advance.

"Harvard is currently the top performing team on the AMPHORA program. Inadequate knowledge of the biological threat landscape poses grave and immediate harm to national security. Development of critical technologies that enables bio surveillance and biocollection in austere, field forward locations bolsters national security and warfighter safety and lethality by enabling medical countermeasure development to new and emerging threats and provides biological threat intelligence to the deployed warfighter. This technology is significantly outpacing the state-of-the art and provides a novel leap-ahead capability to the force. Harvard's effort is at a pivotal juncture in Phase 1 as they are just starting the microfluidic experiments that will give first indications of whether the program goal is achievable. They are also a critical integrator of multiple technologies that enable this effort and could not be readily reproduced."

Respectfully,

Effie Fragogiannis
Director, DARPA Contracts Management Office
& Senior Procurement Executive
Office: (703) 526-2760
Cell: (571) 541-8135
efstathia.fragogiannis@darpa.mil

---

**From:** Hickey, James P (Jim) JR SES (USA) <james.p.hickey26.civ@mail.mil>
**Sent:** Tuesday, May 13, 2025 11:41 AM
**To:** Corbett, John F CIV USAF 10 MSG (USA) <john.corbett.4@us.af.mil>; Kahler, Judy K CIV USAF (USA) <judy.kahler@us.af.mil>; Schiewetz, Stacey L CIV USAF (USA) <stacey.schiewetz@us.af.mil>; Bursey, Jessica L CIV USARMY HQDA ASA ALT (USA) <jessica.l.bursey.civ@army.mil>; DILLEY, Vijayanti N (Viju) CIV USARMY HQDA ASA ALT (USA) <vijayanti.n.dilley.civ@army.mil>; Fragogiannis, Efstathia

**JA550**



**U.S. Department of Justice**

Civil Rights Division

---

*Office of the Assistant Attorney General*          *Washington, D.C. 20530*

February 27, 2025

**Via electronic mail**
Dr. Alan M. Garber
Harvard University
Office of the President
Massachusetts Hall
Cambridge, MA 02138
president@harvard.edu

Re: Civil Rights Division Task Force on Combating Anti-Semitism

Dear Dr. Garber:

On January 29, 2025, President Trump issued Executive Order 14188, Additional Measures to Combat Anti-Semitism, to reaffirm and expand on his Executive Order 13899 and to marshal all available federal resources to root out anti-Semitism from our Nation's campuses and classrooms. The Order directed federal agencies to use "all available and appropriate legal tools" to confront an "unprecedented wave of vile anti-Semitic discrimination, vandalism, and violence against our citizens, especially in our schools and on our campuses."

The Department of Justice is committed to vigorously enforcing this directive. On February 3, the Department announced the launch of a multi-agency Task Force to Combat Anti-Semitism, to be led by the Civil Rights Division. Pursuant to Executive Order 14188, and to the Department's authority under the Civil Rights Act of 1964, we write to notify you that we are aware of allegations that your institution may have failed to protect Jewish students and faculty members from unlawful discrimination, in potential violation of statutes that we enforce.

The Civil Rights Division coordinates federal agencies' enforcement of Title VI of the Civil Rights Act of 1964, 42 U.S.C. §2000(d), *et seq*. ("Title VI"), which prohibits discrimination by recipients of federal funds on the basis of race, color, and national origin (including shared ancestry and ethnic characteristics).[1] The Division also enforces Title IV of the

---

[1] Under Executive Order 12250, the Department is charged with ensuring the consistent and effective implementation of federal civil rights laws "prohibiting discriminatory practices in Federal programs and programs receiving federal financial assistance." Exec. Order No. 12250, Leadership and Coordination of Nondiscrimination Laws, reprinted at 45 Fed. Reg. 72,995 (Nov. 4, 1980). The Division also directly enforces Title VI with respect to recipients of federal funds from the Department of Justice. *See* 28 C.F.R. Part 42.

**JA551**

Civil Rights Act of 1964, 42 U.S.C. § 2000c, *et seq.* ("Title IV"), which authorizes the Attorney General to address certain complaints of discrimination against students, including discrimination based on religion or national origin, by public colleges and universities. Under these laws, covered schools have a responsibility to take prompt and effective action when they have notice that students face harassment creating a hostile environment on these bases.

In addition, the Department enforces Title VII of the Civil Rights Act of 1964, as amended, 42 U.S.C. § 2000e, *et seq.* ("Title VII") against state and local government employers. Title VII prohibits employers from discriminating against an individual because of race, color, religion, sex, or national origin. *See* 42 U.S.C. § 2000e-2. This prohibition includes conduct that creates a pattern or practice of discrimination or harassment for employees. Under Title VII, employers must ensure that employees do not endure unlawful harassment based on their religion. Employers also have a responsibility to take prompt and effective action to end harassment when they are on notice – through employee complaints or otherwise – that employee harassment is occurring.

Based on the information we have received, the Civil Rights Division requests a meeting **within 30 days** with relevant administrators, faculty, staff members, and any on-campus Jewish stakeholder groups. This meeting will help us fully and objectively evaluate the allegations and determine what further action, if any, may be warranted. A member of the Civil Rights Division will reach out in the next several days to schedule this meeting. We stress that at this point the Department has reached no conclusion as to whether Harvard University has violated any federal law.

Finally, I encourage you to report any potential hate crimes occurring at your school or on your campus, including anti-Semitic hate crimes, to the FBI at tips.fbi.gov or 1-800-CALLFBI.

Thank you for your prompt response and cooperation.

Sincerely,

Leo Terrell
Senior Counsel to the Assistant Attorney General
Civil Rights Division

**JA552**


An official website of the United States government

 **U.S. General Services Administration**

**April 14, 2025**

# Joint Task Force statement regarding Harvard University







Today, the Task Force to Combat Anti-Semitism released the following statement:

📖 **Glossary**

**JA553**

GSAHarv_00000012

Case: 25-2230    Document: 00118432429    Page: 162    Date Filed: 04/15/2026    Entry ID: 6802093

Harvard's statement today reinforces the troubling entitlement mindset that is endemic in our nation's most prestigious universities and colleges – that federal investment does not come with the responsibility to uphold civil rights laws.

The disruption of learning that has plagued campuses in recent years is unacceptable. The harassment of Jewish students is intolerable. It is time for elite universities to take the problem seriously and commit to meaningful change if they wish to continue receiving taxpayer support.

The Joint Task Force to combat anti-Semitism is announcing a freeze on $2.2 billion in multi-year grants and $60M in multi-year contract value to Harvard University.

**Contact**

[press@gsa.gov](mailto:press@gsa.gov)

---

Last updated: Apr 14, 2025

**From:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>
**Sent:** Thursday, May 8, 2025 10:04 PM
**To:** Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Roth, Yaakov M (CIV) <Yaakov.M.Roth@usdoj.gov>; Hoyt, Joshua T. EOP/WHO <Joshua.T.Hoyt@who.eop.gov>; Hickey, James P (Jim) JR SES (USA) <james.p.hickey26.civ@mail.mil>; Weiss, Yinon CIV (USA) <yinon.weiss.civ@mail.mil>; Blake, Adam <adam.blake@hq.doe.gov>; Ramada, Adam <adam.ramada@ed.gov>; Langmack, Scott <scott.langmack@hud.gov>; Godfrey, Cooper (Federal) <cgodfrey@doc.gov>; Butler, Patrick (Federal) <PButler@doc.gov>; Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>; Rice, Garey (HHS/ASFR) <Garey.Rice1@hhs.gov>; Shuy, Caitrin (HHS/ASFR) <Caitrin.Shuy@hhs.gov>; Keveney, Sean (HHS/OGC) <sean.keveney@hhs.gov>; Memoli, Matthew (NIH/OD) [E] <matthew.memoli@nih.gov>; Trampe, Katrine M <katrine_trampe@ios.doi.gov>; Lichtman, Jeremy - OSEC, DC <Jeremy.Lichtman@usda.gov>; Kliger, Gavin - OSEC, DC <Gavin.Kliger@usda.gov>; Michael.P.Cole@usda.gov; Terrell, Zachary (OS/IOS) <zachary.terrell@hhs.gov>; Samuel.Corcos@treasury.gov; Lewin, Jeremy <lewinj@state.gov>
**Cc:** Mailman, May EOP/WHO <may.mailman@who.eop.gov>
**Subject:** [EXTERNAL] Re: Coordination

Abhi/Josh, ▇▇▇▇▇▇▇ DPP/ACP ▇▇▇▇▇▇▇

▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇

Thanks!

[?]  **U.S. General Services Administration**
**Josh Gruenbaum**

**JA555**

GSAHarv_00000035

Commissioner of Federal Acquisition Service

202-815-3780

*josh.gruenbaum@gsa.gov*

On Thu, May 8, 2025 at 7:41 PM Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov> wrote:

Copying everyone onto one

DPP/ACP

In interim, Josh (WHCO), Yaakov and Abhi (DOJ)          DPP/ACP

DPP/ACP

**JA556**

GSAHarv_00000036



DPP/ACP

**U.S. General Services Administration**

**Josh Gruenbaum**

Commissioner of Federal Acquisition Service

202-815-3780

*josh.gruenbaum@gsa.gov*

GSAHarv_00000037

| | |
|---|---|
| From: | Josh Gruenbaum - Q |
| To: | Brandon Bartel - B-C |
| Cc: | Cooper, Renee (HHS/ASFR); Kuruvilla, Jacob (HHS/ASFR); Stone, Brian; Marrongelle, Karen A.; Hickey, James P (Jim) JR SES (USA); Simonpour, Alexander (HQ-AA000)[GSA]; Blake, Adam; Coe, Carl; Ramada, Adam; Marshall Wood - A; Trampe, Katrine M; Hassen, Tyler L; Luby, Matthew P; Lichtman, Jeremy - OSEC, DC; Langmack, Scott; Matthew Johnson; Allen, Lara (OJP); Short, Victoria; James, Sharon D; Ethan Shaotran - AD; Ethan Shaotran - NOAA Federal; Terrell, Zachary (OS/IOS); Weiss, Yinon CIV (USA); Alexander Simonpour - A; Morgan, Brooks; Michael.P.Cole@usda.gov; Berry, Samuel - OSEC, DC; Makecha, Tarak (JMD); SCHUTT, KYLE; HOFFMAN, ADAM; Samuel.Corcos@treasury.gov; Lewin, Jeremy |
| Subject: | [EXTERNAL] Re: Harvard Unspent Funds |
| Date: | Thursday, May 8, 2025 11:30:14 AM |
| Attachments: | Harvard Grants Excluding Hospitals - Unspent Funds (1).pdf |

Brandon please send this group the backup line items so they have for each grant ASAP

 **U.S. General Services Administration**

Josh Gruenbaum
Commissioner of Federal Acquisition Service
202-815-3780
*josh.gruenbaum@gsa.gov*

On Thu, May 8, 2025 at 11:08 AM Brandon Bartel - B-C <brandon.bartel@gsa.gov> wrote:

Hi All -

Josh asked me to pass along this table.

Thanks,
Brandon

GSAHarv_00000038

| Grants - Unliquidated Funds from Agencies | | | |
|---|---|---|---|
| *Awarding Agency Name* | Grants | Obligations | Current Unspent Amount |
| Department of Health and Human Services | 695 | $2,360,790,330 | $ 346,748,383 |
| National Science Foundation | 206 | $ 216,806,462 | $ 56,214,480 |
| Department of Defense | 72 | $ 119,587,893 | $ 38,884,903 |
| National Aeronautics and Space Administration | 22 | $ 19,553,780 | $ 3,675,325 |
| Department of Energy | 18 | $ 72,534,694 | $ 6,154,908 |
| Department of Education | 13 | $ 24,988,041 | $ 10,813,135 |
| National Endowment for the Humanities | 6 | $ 1,535,986 | $ 797,368 |
| Department of the Interior | 4 | $ 843,293 | $ 150,614 |
| Department of Agriculture | 4 | $ 729,471 | $ 289,931 |
| Department of Housing and Urban Development | 3 | $ 2,058,062 | $ 622,066 |
| Agency for International Development | 3 | $ 3,753,318 | $ 1,971,518 |
| Department of Justice | 2 | $ 1,784,113 | $ 654,195 |
| Department of Homeland Security | 2 | $ 2,735,205 | $ 846,629 |
| United States Institute of Peace | 1 | $ 100,000 | $ 100,000 |
| National Endowment for the Arts | 1 | $ 85,000 | $ 85,000 |
| Institute of Museum and Library Services | 1 | $ 63,945 | $ 57,648 |
| Department of the Treasury | 1 | $ 20,000 | $ 12,409 |
| Department of State | 1 | $ 15,000 | $ 9,000 |
| Department of Commerce | 1 | $ 393,645 | $ 385,067 |
| **Grand Total** | **1056** | **$2,828,378,238** | **$ 468,472,578** |

**JA559**

GSAHarv_00000039

| From: | Horne, Marvin L. (HQ-LP010) |
|---|---|
| To: | Simonpour, Alexander (HQ-AA000)[GSA]; Carlson, Trey (KSC-AAD00); Josh Gruenbaum - Q; Hoyt, Joshua T. EOP/WHO; Jackson, Karla Smith (HQ-LP010) |
| Cc: | Mailman, May EOP/WHO; Kambli, Abhishek (OASG) |
| Subject: | RE: [EXTERNAL] Re: NASA Grants |
| Date: | Monday, May 12, 2025 1:43:16 PM |
| Attachments: | image001.png |
| | image002.png |

Alex,

You are correct, I checked with the team, the NASA Harvard letter was issued on last Friday.

Karla collaborated with NASA's Administrator Suite on this and followed NASA historical practice with contractor notification. ██████████ DPP/ACP ██████████ Abhi and WHCO ███ DPP/ACP ███

Thanks,
Marvin

**From:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Sent:** Monday, May 12, 2025 12:07 PM
**To:** Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Hoyt, Joshua T. EOP/WHO <Joshua.T.Hoyt@who.eop.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Cc:** Mailman, May EOP/WHO <may.mailman@who.eop.gov>; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>
**Subject:** RE: [EXTERNAL] Re: NASA Grants

DPP/ACP



**Alex Simonpour**
Advisor
Mary W. Jackson NASA Headquarters
300 E Street SW, Washington, DC 20546
alexander.simonpour@nasa.gov
(202) 839-2863

**JA560**

GSAHarv_00000124

**From:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Sent:** Saturday, May 10, 2025 12:06 PM
**To:** Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>
**Cc:** Mailman, May EOP/WHO <may.mailman@who.eop.gov>; Hoyt, Joshua T. EOP/WHO <Joshua.T.Hoyt@who.eop.gov>; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** Re: [EXTERNAL] Re: NASA Grants

Minor correction:

The original list included 22 grants, one of which was already expired, bringing NASA to 21 in total.

NASA will terminate 5 out of 21 grants when we get the green light, leaving us with 16.

DPP/ACP

Thanks.

**From:** Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>
**Sent:** Friday, May 9, 2025 3:59:41 PM
**To:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Cc:** Mailman, May EOP/WHO <may.mailman@who.eop.gov>; Hoyt, Joshua T. EOP/WHO <Joshua.T.Hoyt@who.eop.gov>; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** Re: [EXTERNAL] Re: NASA Grants

Correct.

Trey Carlson
Acting Agency Chief of Staff
Office of the Administrator
Mary W. Jackson NASA Headquarters
300 E Street SW, Washington, DC 20546
M: 321.289.0209
Trey.Carlson-1@nasa.gov

**From:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>

**JA561**

**Sent:** Friday, May 9, 2025 6:21:44 PM
**To:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Cc:** Mailman, May EOP/WHO <may.mailman@who.eop.gov>; Hoyt, Joshua T. EOP/WHO <Joshua.T.Hoyt@who.eop.gov>; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** Re: [EXTERNAL] Re: NASA Grants

So that WH is tracking, NASA is saying they will proceed on 5 of their 22 grants to Harvard



**U.S. General Services Administration**

Josh Gruenbaum

Commissioner of Federal Acquisition Service

202-815-3780

*josh.gruenbaum@gsa.gov*

On Fri, May 9, 2025 at 6:10 PM Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov> wrote:

> Hi team,
>
> DPP
>
> Thanks.
>
> **Alex Simonpour**
>
> Advisor
>
> Mary W. Jackson NASA Headquarters
>
> 300 E Street SW, Washington, DC 20546
> alexander.simonpour@nasa.gov
>
> (202) 839-2863

**JA562**

GSAHarv_00000126

**From:** Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Sent:** Friday, May 9, 2025 7:16 AM
**To:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Cc:** Hoyt, Joshua T. EOP/WHO <Joshua.T.Hoyt@who.eop.gov>; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Mailman, May EOP/WHO <may.mailman@who.eop.gov>
**Subject:** Re: [EXTERNAL] Re: NASA Grants

Hi Josh

████████████ DPP/ACP ████████████

Thx

Karla

**From:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>
**Sent:** Thursday, May 8, 2025 11:06:22 PM
**To:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Cc:** Hoyt, Joshua T. EOP/WHO <Joshua.T.Hoyt@who.eop.gov>; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Mailman, May EOP/WHO <may.mailman@who.eop.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** Re: [EXTERNAL] Re: NASA Grants

████████████ DPP/ACP ████████████

**JA563**

GSAHarv_00000127



**U.S. General Services Administration**

**Josh Gruenbaum**

Commissioner of Federal Acquisition Service

202-815-3780

*josh.gruenbaum@gsa.gov*

On Thu, May 8, 2025 at 10:58 PM Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov> wrote:

DPP/ACP/AWP

Thanks.

NASA Meatball Logo

**Alex Simonpour**

Advisor

Mary W. Jackson NASA Headquarters

300 E Street SW, Washington, DC 20546
alexander.simonpour@nasa.gov

(202) 839-2863

**JA564**

GSAHarv_00000128

**From:** Hoyt, Joshua T. EOP/WHO <Joshua.T.Hoyt@who.eop.gov>
**Sent:** Thursday, May 8, 2025 8:51 PM
**To:** Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>; Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>
**Cc:** Mailman, May EOP/WHO <may.mailman@who.eop.gov>; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** RE: [EXTERNAL] Re: NASA Grants

NASA, WHCO ███████████████ DPP/ACP/AWP ██████████
████████████████████████████████████████

Best,

Joshua

---

**From:** Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>
**Sent:** Thursday, May 8, 2025 8:14 PM
**To:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>; Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>
**Cc:** Mailman, May EOP/WHO <may.mailman@who.eop.gov>; Hoyt, Joshua T. EOP/WHO <Joshua.T.Hoyt@who.eop.gov>; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** RE: [EXTERNAL] Re: NASA Grants

**JA565**

GSAHarv_00000129

NASA,

DPP/ACP/AWP

Thanks,

Abhi

---

**From:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Sent:** Thursday, May 8, 2025 6:36 PM
**To:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>
**Cc:** Mailman, May EOP/WHO <may.mailman@who.eop.gov>; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Hoyt, Joshua T. EOP/WHO <Joshua.T.Hoyt@who.eop.gov>; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** RE: [EXTERNAL] Re: NASA Grants

Attaching the documents from my original email here.



NASA Meatball Logo

**Alex Simonpour**

Advisor

Mary W. Jackson NASA Headquarters

300 E Street SW, Washington, DC 20546
alexander.simonpour@nasa.gov

(202) 839-2863

**JA566**

GSAHarv_00000130

**From:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>
**Sent:** Thursday, May 8, 2025 6:30 PM
**To:** Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>
**Cc:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>;
Mailman, May EOP/WHO <may.mailman@who.eop.gov>; Kambli, Abhishek (OASG)
<Abhishek.Kambli@usdoj.gov>; Hoyt, Joshua T. EOP/WHO
<Joshua.T.Hoyt@who.eop.gov>; Carlson, Trey (KSC-AAD00) <trey.carlson-
1@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** Re: [EXTERNAL] Re: NASA Grants

Ok abhi ███ DPP/ACP ███

███ DPP/ACP ███



**U.S. General Services Administration**

Josh Gruenbaum

Commissioner of Federal Acquisition Service

202-815-3780

*josh.gruenbaum@gsa.gov*

On Thu, May 8, 2025 at 6:26 PM Horne, Marvin L. (HQ-LP010)
<marvin.l.horne@nasa.gov> wrote:

Hi Josh,

**JA567**

GSAHarv_00000131

<span style="background:black;color:white">DPP/ACP</span>   NASA OGC   <span style="background:black;color:white">DPP/ACP</span>

Thanks,

Marvin

---

**From:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>
**Sent:** Thursday, May 8, 2025 6:02:20 PM
**To:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>;
Mailman, May EOP/WHO <may.mailman@who.eop.gov>; Kambli, Abhishek (OASG)
<Abhishek.Kambli@usdoj.gov>; Hoyt, Joshua T. EOP/WHO
<Joshua.T.Hoyt@who.eop.gov>
**Cc:** Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Carlson, Trey (KSC-
AAD00) <trey.carlson-1@nasa.gov>
**Subject:** [EXTERNAL] Re: NASA Grants

NASA team   <span style="background:black;color:white">DPP/ACP</span>

<span style="background:black;color:white">DPP/ACP</span>

**JA568**

GSAHarv_00000132



**U.S. General Services Administration**

**Josh Gruenbaum**

Commissioner of Federal Acquisition Service

202-815-3780

*josh.gruenbaum@gsa.gov*

On Thu, May 8, 2025 at 6:00 PM Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov> wrote:

Great thanks Alex

DPP/ACP

Adding WHCO DPC and DOJ DPP/ACP

DPP/ACP

**U.S. General Services Administration**

**Josh Gruenbaum**

Commissioner of Federal Acquisition Service

202-815-3780

**JA569**

GSAHarv_00000133

*josh.gruenbaum@gsa.gov*

On Thu, May 8, 2025 at 5:54 PM Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov> wrote:

Hi team,

Attached is NASA termination letter for 5 of 22 Harvard Contracts determined by the A-suite based on mission impacts.

Thanks.

NASA Meatball Logo



**Alex Simonpour**

Advisor

Mary W. Jackson NASA Headquarters

300 E Street SW, Washington, DC 20546
alexander.simonpour@nasa.gov

(202) 839-2863

**JA570**

GSAHarv_00000134

USDA-HARV-AR-00001

## Harvard termination review

| From: | "Lichtman, Jeremy - OSEC, DC" <jeremy.lichtman@usda.gov> |
|---|---|
| To: | "Linden, Ralph - OGC, DC" <ralph.linden@usda.gov>, "Mizoguchi, Brian - OGC, DC" <brian.mizoguchi@usda.gov> |
| Cc: | "Buller, Kailee - OSEC, DC" <kailee.buller@usda.gov>, "Tiller, Jennifer - OSEC, DC" <jennifer.tiller@usda.gov>, "Cole, Chelsea - OCFO-OCFO" <chelsea.cole@usda.gov>, "Whitney, Tyson - OCFO-OCFO" <tyson.whitney@usda.gov>, "Berry, Samuel - OSEC, DC" <samuel.berry@usda.gov> |
| Date: | Thu, 08 May 2025 16:05:55 +0000 |
| Attachments: | ███████████████████████████████████████████ |

Hi Ralph and Brian,

GSA has asked us to prepare the below for termination with such termination awaiting final greenlight from the White House. █████ GSA has requested this today, of course.

CC'ing the grants team, Kailee, and Jen for visibility as we are working real-time on this. Thank you for your help.

| FAIN | USASpending link | Funding Office Name |
|---|---|---|
| 23PA11132400357 | https://www.usaspending.gov/award/ASST_NON_23PA11132400357_12C2/ | USDA FOREST SERVICE |
| 22JV11242306078 | https://www.usaspending.gov/award/ASST_NON_22JV11242306078_12C2/ | NORTHERN RESEARCH STATION |
| 22JV11221638199 | https://www.usaspending.gov/award/ASST_NON_22JV11221638199_12C2/ | USDA FS ROCKY MT. RESEARCH |
| 23CS11242308068 | https://www.usaspending.gov/award/ASST_NON_23CS11242308068_12C2/ | NORTHERN RESEARCH STATION |

Regards,
Jeremy

Jeremy Lichtman
Senior Advisor – Government Efficiency
Office of the Secretary



United States Department of Agriculture
1400 Independence Ave, SW, Washington, DC 20250
c: (771) 241-5981

**JA571**

USDA-HARV-AR-00084

# Re: Harvard Unspent Funds

| | |
|---|---|
| **From:** | Brandon Bartel - B-C <brandon.bartel@gsa.gov> |
| **To:** | Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov> |
| **Cc:** | "Cooper, Renee (HHS/ASFR)" <renee.cooper@hhs.gov>, "Kuruvilla, Jacob (HHS/ASFR)" <jacob.kuruvilla@hhs.gov>, "Stone, Brian" <bstone@nsf.gov>, "Marrongelle, Karen A." <kmarrong@nsf.gov>, "Hickey, James P (Jim) JR SES (USA)" <james.p.hickey26.civ@mail.mil>, "Simonpour, Alexander (HQ-AA000)[GSA]" <alexander.simonpour@nasa.gov>, "Blake, Adam" <adam.blake@hq.doe.gov>, "Coe, Carl" <carl.coe@hq.doe.gov>, "Ramada, Adam" <adam.ramada@ed.gov>, Marshall Wood - A <marshall.wood@gsa.gov>, "Trampe, Katrine M" <katrine_trampe@ios.doi.gov>, "Hassen, Tyler L" <tyler_hassen@ios.doi.gov>, "Luby, Matthew P" <matthew_luby@ios.doi.gov>, "Lichtman, Jeremy - OSEC, DC" <jeremy.lichtman@usda.gov>, "Langmack, Scott" <scott.langmack@hud.gov>, Matthew Johnson <matjohnson@usaid.gov>, "Allen, Lara (OJP)" <lara.allen@usdoj.gov>, "Short, Victoria" <victoria.short@hq.dhs.gov>, "James, Sharon D" <jamessd@state.gov>, Ethan Shaotran - AD <ethan.shaotran@gsa.gov>, Ethan Shaotran - NOAA Federal <ethan.shaotran@noaa.gov>, "Terrell, Zachary (OS/IOS)" <zachary.terrell@hhs.gov>, "Weiss, Yinon CIV (USA)" <yinon.weiss.civ@mail.mil>, Alexander Simonpour - A <alexander.simonpour@gsa.gov>, "Morgan, Brooks" <brooks.morgan@ed.gov>, "Cole, Michael - OSEC, DC" <michael.cole2@usda.gov>, "Berry, Samuel - OSEC, DC" <samuel.berry@usda.gov>, "Makecha, Tarak (JMD)" <tarak.makecha@usdoj.gov>, "SCHUTT, KYLE" <kyle.schutt@hq.dhs.gov>, "HOFFMAN, ADAM" <adam.hoffman@hq.dhs.gov>, "Samuel.Corcos@treasury.gov" <samuel.corcos@treasury.gov>, "Lewin, Jeremy" <lewinj@state.gov> |
| **Date:** | Thu, 08 May 2025 15:32:57 +0000 |
| **Attachments:** | Harvard Grants - Line Item.xlsx (965.34 kB) |

Please see the line items attached.

On Thu, May 8, 2025 at 11:30 AM Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov> wrote:

Sorry one more...please use the template termination letter attache and tweak for your programs

This is the form the WH wants to see it in



**U.S. General Services Administration**

**Josh Gruenbaum**
Commissioner of Federal Acquisition Service
202-815-3780
josh.gruenbaum@gsa.gov

On Thu, May 8, 2025 at 11:29 AM Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov> wrote:

Brandon please send this group the backup line items so they have for each grant ASAP



**U.S. General Services Administration**

**Josh Gruenbaum**
Commissioner of Federal Acquisition Service
202-815-3780
josh.gruenbaum@gsa.gov

On Thu, May 8, 2025 at 11:08 AM Brandon Bartel - B-C <brandon.bartel@gsa.gov> wrote:

Hi All -

Josh asked me to pass along this table.

Thanks,

Message

| From: | Josh Gruenbaum - Q [josh.gruenbaum@gsa.gov] |
|---|---|
| Sent: | 4/3/2025 9:27:50 PM |
| To: | Alan Garber [alan_garber@harvard.edu]; RHur@kslaw.com; williamburck@quinnemanuel.com; president@harvard.edu |
| CC: | Keveney, Sean (HHS/OGC) [sean.keveney@hhs.gov]; Wheeler, Thomas [Thomas.Wheeler@ed.gov] |
| Subject: | Official Notice: Task Force to Combat Anti-Semitism Letter of Demands to Harvard University |
| Attachments: | 3.5.25 Harvard Preconditions Letter.docx.pdf |

Dr. Garber,

On behalf of the Federal Government's Task Force to Combat Anti-Semitism, I am sending you an official notice of pre-conditions your institution must comply with in order to be in good standing and continue to be the recipient of federal taxpayer dollars.

We look forward to your response.

Respectfully,

Josh Gruenbaum
Commissioner, Federal Acquisition Service
U.S. General Services Administration



**U.S. General Services Administration**

**Josh Gruenbaum, Esq.**
Commissioner of Federal Acquisition Service
202-815-3780
*josh.gruenbaum@gsa.gov*

**JA573**

  

April 03, 2025

Dr. Alan M. Garber
President
Harvard University
Office of the President
Massachusetts Hall
Cambridge, MA 02138

Penny Pritzker
Lead Member, Harvard Corporation
Harvard Corporation
Massachusetts Hall
Cambridge, MA 02138

Dear Dr. Garber:

Please consider this a formal communication with respect to the current situation on the campus of Harvard University and a follow up to the March 31, 2025, letter from Commissioner Gruenbaum informing you that the United States Government would be reviewing Harvard's federal funding. Harvard has asked for a dialogue with the Task Force to discuss this ongoing review. Below, you will find several broad, non-exhaustive areas of reform that the government views as necessary for Harvard to implement to remain a responsible recipient of federal taxpayer dollars. We look forward to a meaningful dialogue focused on lasting, structural reforms at Harvard.

U.S. taxpayers invest enormously in U.S. colleges and universities, including Harvard University. These funds are an investment and, like any investment, are based on the recipient's performance, not owed as a matter of custom or right. It is the responsibility of the federal government to ensure that all recipients are responsible stewards of taxpayer funds. Harvard University, however, has fundamentally failed to protect American students and faculty from antisemitic violence and harassment in addition to other alleged violations of Title VI and Title VII of the Civil Rights Act of 1964. This letter outlines immediate next steps that we regard as necessary for Harvard University's continued financial relationship with the United States government.

- **Oversight and accountability for biased programs that fuel antisemitism.** Programs and departments that fuel antisemitic harassment must be reviewed and necessary changes made to address bias, improve viewpoint diversity, and end ideological capture.
- **Disciplinary reform and consistent accountability.** Harvard has an obligation to consistently and proactively enforce its existing disciplinary policies, ensuring that senior administrative leaders are responsible for final decisions. Reforms must include a

**JA574**

HHSHarv_00000062

comprehensive mask ban (with medical and religious exemptions, given identification is always displayed) and a clarified time, place, and manner policy. Harvard must review and report on disciplinary actions for antisemitic rule violations since October 7, 2023.

- **Student group accountability.** Recognized and unrecognized student groups, and their leadership, must be held accountable for violations of Harvard policy.
- **Governance and leadership reforms.** Harvard must make meaningful governance reforms to improve its organizational structure to foster clear lines of authority and accountability, and to empower faculty and administrative leaders who are committed to implementing the changes indicated in this letter.
- **Merit-based admissions reform.** Harvard must adopt and implement merit-based admissions policies; cease all preferences based on race, color, or national origin in admissions throughout its undergraduate, graduate, and other programs; and demonstrate through structural and personnel action that these changes are durable.
- **Merit-based hiring reform.** Harvard must adopt and implement merit-based hiring policies; cease all preferences based on race, color, religion, sex, or national origin in hiring throughout its teaching and research faculty, staff, and leadership; and demonstrate through structural and personnel action that these changes are durable.
- **Diversity, Equity, and Inclusion (DEI) programs.** DEI programs teach students, faculty, staff, and leadership to make snap judgments about each other based on crude race and identity stereotypes, which fuels division and hatred based on race, color, national origin, and other protected identity characteristics. All efforts should be made to shutter such programs.
- **Cooperation with law enforcement.** Harvard must cooperate with law enforcement to ensure student safety.
- **Transparency and reporting to ED, DHS, and other federal regulators.** Harvard must comply fully with existing statutory reporting requirements under Section 117 of the Higher Education Act, commit to full cooperation with DHS and other federal regulators, and make organizational changes as necessary to enable full compliance.

We expect your immediate cooperation in implementing these critical reforms that will enable Harvard to return to its original mission of providing a high-quality education in a safe environment for *all* students through a focus on truth-seeking, innovative research, and academic excellence.

Sincerely,

Josh Gruenbaum
Comm'r of the Fed. Acquisition Serv.
General Services Administration

Sean R. Keveney
Acting General Counsel
U.S. Dep't Health & Human Servs.

Thomas E. Wheeler
Acting General Counsel
U.S. Dept. of Education

**JA575**

HHSHarv_00000063

Department of Health and Human Services
National Institutes of Health
NATIONAL INSTITUTE OF MENTAL HEALTH

**Notice of Award**
FAIN# R01MH121478
**Federal Award Date**
11/08/2024

## Recipient Information

**1. Recipient Name**
PRESIDENT AND FELLOWS OF HARVARD
COLLEGE
25 SHATTUCK ST
BOSTON, MA 02115

**2. Congressional District of Recipient**
07

**3. Payment System Identifier (ID)**
1042103580C5

**4. Employer Identification Number (EIN)**
042103580

**5. Data Universal Numbering System (DUNS)**
047006379

**6. Recipient's Unique Entity Identifier**
JDLVAVGYJQ21

**7. Project Director or Principal Investigator**
RONALD C KESSLER, PHD
Professor
KESSLER@HCP.MED.HARVARD.EDU
617-432-3587

**8. Authorized Official**
Caitlin McCarty
Caitlin_McCarty@hms.harvard.edu
857-245-5270

## Federal Agency Information

**9. Awarding Agency Contact Information**
Theresa A. Mercogliano
Grants Management Specialist
NATIONAL INSTITUTE OF MENTAL
HEALTH
theresa.mercogliano@nih.gov
301-451-4940

**10. Program Official Contact Information**
Victor Lushin
Health Scientist Administrator
NATIONAL INSTITUTE OF MENTAL
HEALTH
victor.lushin@nih.gov

## Federal Award Information

**11. Award Number**
5R01MH121478-04

**12. Unique Federal Award Identification Number (FAIN)**
R01MH121478

**13. Statutory Authority**
42 USC 241   42 CFR 52

**14. Federal Award Project Title**
Leveraging EHR data to evaluate key treatment decisions to prevent suicide-related
behaviors

**15. Assistance Listing Number**
93.242

**16. Assistance Listing Program Title**
Mental Health Research Grants

**17. Award Action Type**
Non-Competing Continuation (REVISED)

**18. Is the Award R&D?**
Yes

| Summary Federal Award Financial Information | |
|---|---|
| **19. Budget Period Start Date** 11/01/2022 – **End Date** 10/31/2025 | |
| **20. Total Amount of Federal Funds Obligated by this Action** | $0 |
| 20 a.  Direct Cost Amount | $0 |
| 20 b.  Indirect Cost Amount | $0 |
| **21.** Authorized Carryover | |
| **22.** Offset | |
| **23.** Total Amount of Federal Funds Obligated this budget period | $730,821 |
| **24. Total Approved Cost Sharing or Matching, where applicable** | $0 |
| **25. Total Federal and Non-Federal Approved this Budget Period** | $730,821 |
| **26. Project Period Start Date** 01/01/2020 – **End Date** 10/31/2025 | |
| **27.** Total Amount of the Federal Award including Approved Cost Sharing or Matching this Project Period | $3,094,736 |

**28. Authorized Treatment of Program Income**
Additional Costs

**29. Grants Management Officer - Signature**
Theresa A. Mercogliano

## 30. Remarks

Acceptance of this award, including the "Terms and Conditions," is acknowledged by the recipient when funds are drawn down or
otherwise requested from the grant payment system.

**JA576**

HHSHarv_00002326



Department of Health and Human Services
National Institutes of Health
NATIONAL INSTITUTE OF ENVIRONMENTAL HEALTH SCIENCES

**Notice of Award**
FAIN# R01ES035390
**Federal Award Date**
02/17/2025

| Recipient Information | Federal Award Information |
|---|---|

**Recipient Information**

**1. Recipient Name**
HARVARD COLLEGE PRESIDENT &
FELLOWS OF
677 HUNTINGTON AVE
BOSTON, MA 02115

**2. Congressional District of Recipient**
07

**3. Payment System Identifier (ID)**
1042103580A6

**4. Employer Identification Number (EIN)**
042103580

**5. Data Universal Numbering System (DUNS)**
149617367

**6. Recipient's Unique Entity Identifier**
UNVDZNFA8R29

**7. Project Director or Principal Investigator**
Antonella Zanobetti, PHD (Contact)

azanobet@hsph.harvard.edu
617-384-8751

**8. Authorized Official**
ANDREA GIARRUSSO
agiarrus@hsph.harvard.edu
617-432-8095

**Federal Agency Information**

**9. Awarding Agency Contact Information**
J'zhane Teosha Dobson
Grants Management Specialist
NATIONAL INSTITUTE OF
ENVIRONMENTAL HEALTH SCIENCES
jae.dobson@nih.gov

**10. Program Official Contact Information**
Bonnie Joubert
Health Scientist Administrator
NATIONAL INSTITUTE OF
ENVIRONMENTAL HEALTH SCIENCES
bonnie.joubert@nih.gov
(984) 287-3276

**Federal Award Information**

**11. Award Number**
5R01ES035390-02

**12. Unique Federal Award Identification Number (FAIN)**
R01ES035390

**13. Statutory Authority**
42 USC 241   42 CFR 52

**14. Federal Award Project Title**
A nationwide population-based study investigating the cardiovascular effects of exposure to particulate matter α-, β-, and γ-activities and individual radionuclides

**15. Assistance Listing Number**
93.113

**16. Assistance Listing Program Title**
Environmental Health

**17. Award Action Type**
Non-Competing Continuation

**18. Is the Award R&D?**
Yes

| Summary Federal Award Financial Information | |
|---|---|
| **19. Budget Period Start Date** 02/01/2025 – **End Date** 01/31/2026 | |
| **20. Total Amount of Federal Funds Obligated by this Action** | $649,282 |
| 20 a.  Direct Cost Amount | $434,698 |
| 20 b.  Indirect Cost Amount | $214,584 |
| **21.** Authorized Carryover | |
| **22.** Offset | |
| **23.** Total Amount of Federal Funds Obligated this budget period | $649,282 |
| **24. Total Approved Cost Sharing or Matching, where applicable** | $0 |
| **25. Total Federal and Non-Federal Approved this Budget Period** | $649,282 |
| **26. Project Period Start Date** 04/01/2024 – **End Date** 01/31/2029 | |
| **27.** Total Amount of the Federal Award including Approved Cost Sharing or Matching this Project Period | $1,322,478 |

**28. Authorized Treatment of Program Income**
Additional Costs

**29. Grants Management Officer - Signature**
Jenny L Greer

**30. Remarks**

Acceptance of this award, including the "Terms and Conditions," is acknowledged by the recipient when funds are drawn down or otherwise requested from the grant payment system.

**JA577**

HHSHarv_00004700

**Attachment 1 – Statement of Work**

**75A50123D00004_75A50124F61002**

**Preflight Tasks supporting the AVATAR Program**

**Background:** The mission of the BARDA is to develop medical countermeasures (MCM) that address the public health and medical consequences of chemical, biological, radiological, and nuclear (CBRN) accidents, incidents and attacks, pandemic influenza, and emerging infectious diseases. This is achieved through support of the advanced development and procurement of drugs, vaccines and other products that are considered priorities for national health security. In addition to addressing specific threats, BARDA also supports a threat-agnostic posture through investing in a portfolio of technologies that are flexible and can address a multitude of threats, including MCMs that are built on versatile platforms that can be rapidly adapted to address a new threat.

Under the parent IDIQ with BARDA, interagency partners can request and award task orders. The National Aeronautics and Space Administration (NASA) Division of Biological & Physical Sciences has a two-pronged mission to pioneer scientific discovery in and beyond low Earth orbit to drive advances in science, technology, and space exploration to enhance knowledge, education, innovation, and economic vitality; and enable human spaceflight exploration to expand the frontiers of knowledge, capability, and opportunity in space. To support this mission, BARDA is issuing an RTOR to support the preflight work required to move forward with the AVATAR project with the potential for a follow-on task order to be issued by BARDA.

The overall objective of this Task Order is to complete administrative and scientific preflight work required for AVATAR's success and status on-board the Artemis 2 flight. The base-period work is for administrative efforts including but not limited to project management, the submission of the AVATAR revised science proposal, the production of the JSC Internal Review Board (IRB) protocol document and any necessary follow-on work, and the development of safety documents including the provision of chemical and biological information and data for all materials. Preflight work includes ground tests for determination of specimen return (live or fixed); optimization of culture conditions; optimization of methods for tissue chip development, characterization, and readout; and verification tests for all procedures and operations.

The overall objective of the AVATAR project is to advance our understanding of human astronaut physiology during spaceflight and on the Moon by leveraging human organ-on-a-chip (Organ Chip) microfluidic culture technology. This project will focus on development of human Bone Marrow Chips (BM Chips) lined by human cells to model hematopoietic changes that occur in the bone marrow in response to microgravity, radiation, and other environmental conditions that humans experience in spaceflight and on the Moon. The ultimate goal is to engineer BM Chips lined by cells from Artemis 2 & 3 astronauts that will accompany them on their missions to assess the impact of their spaceflight and their time on the surface of the moon on blood cell formation. The BM Chips will be engineered to be robust enough to fly to the

**JA578**

HHSHarv_00004937

# Statement of Work

Dated : July 31, 2019

**Scope.** Our IMPAc-TB Center represents a comprehensive and ambitious effort to identify common determinants of protection from *Mycobacterium tuberculosis* (Mtb) infection and disease progression that can be translated into improved vaccine strategies. We propose a large, multi-disciplinary, multi-institutional Center that will apply the tools of systems immunology to exclusive animal and human models of protection from Mtb infection and disease progression. The central projects leverage these best-in-class non-human primate (NHP) and human models, focusing on immunophenotypes with direct vaccine relevance, and are fully bridged through the study of acute Mtb exposure in London, where we have the capacity to understand outcomes using both PET/CT and PPD airway challenge. This Center is distinguished by the quality of the collaborating investigators and our integrated and well synthesized research program. We bring unique and cross-cutting technologic capacities—high-dimensional single-cell RNAseq, systems serology, CyTOF, and cross-species computational modeling—led by the pioneers of their respective fields who are already productively working with this team of TB investigators thanks to catalytic funding raised previously by this group. Finally, we are committed to iterative analyses and mechanistic dissection of these innate and adaptive correlates through studies in cutting-edge murine and ex vivo cellular models by leading experimental Mtb biologists.

**Technical Requirements.** Independently, and not as an agent of the Government, the Contractor shall furnish all necessary services, qualified professional, technical, and administrative personnel, material, equipment and facilities, not otherwise provided by the Government under the terms of this contract, as needed to perform the tasks set forth below. Specifically, the Contractor shall:

## A. Leadership

*1. Goals, governance, & strategic plan.* Offeror shall ensure appropriate leadership to achieve goals, govern the projects and cores, and implement and evaluate progress toward a strategic plan, in line with the requirements of the Solicitation and priorities of the NIAID IMPAcTB program. The roles, activities, and experience of the multi-PI leadership team, comprising Drs. Henry Boom (CWRU), JoAnne Flynn (UPitt), and Sarah Fortune (Harvard-prime), are detailed in section 4.1.

*Administrative leadership.* Offeror shall ensure that the contact PI, Dr. Fortune, oversees preparation and submission of all documentation to NIH in line with contract requirements as detailed in Section 4.1. The Administrative Core will facilitate data and resource sharing by coordinating meetings, establishing multi-institutional MTAs, and assuring IRB and IACUC approvals enabling sharing of data and samples across the Center. Dr. Fortune will be supported by a Scientific and an Administrative Project Manager.

*Program milestones and timelines.* This proposal describes studies to be performed in an initial 18-month study period and over the course of a second 66-month study period.

| | Deliverables | Project Month |
|---|---|---|
| Fortune/Harvard Administrative | Recommend candidates for External Scientific Advisory Board | 1 |
| | Participate in IMPAcTB Initiation Meeting in Bethesda | 3 |
| | Execute agreements with all subcontractors | 6 |
| | Convene internal Scientific Advisory Board | 6 |
| | Execute all MTAs necessary for the planned work | 8 |
| | Obtain approval for all needed IACUC protocols | 12 |
| | Host annual site visit and project meeting | 6/24/36/48/60/72/84 |
| | Obtain and/or maintain IRB approvals | 18/30/42/54/66/78/84 |
| | Submit quarterly technical reports to NIH | q 3 months |
| | Submit annual technical and financial report to NIH | 18/30/42/54/66/78/84 |
| | Attend annual program meeting in Rockville area | 18/30/42/54/66/78/84 |
| | Make final SOPs publicly available | 18/30/42/54/66/78/84 |

*2. Study oversight, evaluation, & refinement.* Offeror shall provide appropriate administrative and scientific oversight through its leadership team, regular program evaluation via internal and

Page 1

**JA579**

HHSHarv_00005181



**DEPARTMENT OF HEALTH & HUMAN SERVICES**                    Public Health Service

Phone: 301-761-7735
Fax: 301-480-2248
http://www.niaid.nih.gov/

National Institutes of Health (NIH)
National Institute of Allergy and Infectious Diseases (NIAID)
Office of Acquisitions, DEA
5601 Fishers Lane
Rockville, Maryland 20892

*Sent via email to wchan@hsph.harvard.edu*

Monday, April 14, 2025

Wendy Chan
Senior Associate Director
Sponsored Programs Administration
Landmark Center East
401 Park Drive, 3rd Floor, Room L-3-029
Boston, MA 02215

Subject: Stop-Work Order for Contract No. #75N93019C00071

Dear Ms. Chan:

You are notified that pursuant to FAR 42.1303, Stop-Work Orders, work is to be stopped on the referenced contract titled "Immune Mechanisms of Protection against Mycobacterium tuberculosis Center (IMPAc-TB)", effective immediately upon receipt of this notice.

This stop-work order shall remain in effect for 90 days unless Harvard University and the NIAID mutually agree to a further period. All reasonable steps should be taken to minimize the incurrence of costs allocable to the work covered by the order during the period of work stoppage.

You are to furnish written notice to any subcontractors of this action and direct them to stop work pertaining to this contract. You are to issue no further orders for materials or services under this contract for activities impacted by this order. You are also advised to cancel, when possible, or delay delivery on any orders for supplies or services already placed.

Sincerely,

George W. Kennedy -S        Digitally signed by George W.
                            Kennedy -S
                            Date: 2025.04.14 18:59:55 -04'00'

George Kennedy
Contracting Officer
Director, Office of Acquisitions, DEA, NIAID, NIH, HHS

**JA580**

HHSHarv_00005225

Message
_____

| | |
|---|---|
| **From:** | Sears, Kathleen (NIH/NCI) [E] [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0752D70F43B14D5BBD554DFE8C1D5CC1-792AF8F2-00] |
| **Sent:** | 4/14/2025 10:53:09 PM |
| **To:** | 'mcherubi@hsph.harvard.edu' [mcherubi@hsph.harvard.edu] |
| **CC:** | McClain, Jillian (NIH/NCI) [E] [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=80f6b89ac49445eeb147cb2b9d33f460-mcclainjm]; Loftfield, Erikka (NIH/NCI) [E] [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=4222c74146a74fef816845583f8ef691-loftfielde]; Sears, Kathleen (NIH/NCI) [E] [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=0752d70f43b14d5bbd554dfe8c1d5cc1-792af8f2-00] |
| **Subject:** | Stop Work Order - Contract #75N91024P00647 - Harvard University |

Good evening,

Please be advised that a Stop Work Order is issued effective immediately for the subject contract Titled "Coffee Drinking and Mortality Among Never Smokers in the Pooling Project of Prospective Studies of Diet and Cancer (DCPP)." No further work should be conducted and no other costs incurred.

The contracting officer will be in contact with you regarding further instructions.

Respectfully,


*Kathleen Sears*

Branch Chief/Supervisory Contracting Officer, Negotiated Branch B
National Cancer Institute
Office of Acquisitions
Kathleen.Sears@nih.gov

**JA581**

HHSHarv_00005226

**DEPARTMENT OF HEALTH & HUMAN SERVICES**

National Institutes of Health
National Institute on Drug Abuse
Office of Acquisitions
c/o 3WFN MSC 6012
301 N Stonestreet Ave
Bethesda, MD 20892

April 14, 2025                                                                    VIA EMAIL

HARVARD UNIV:1105887
1033 MASSACHUSETTS AVENUE 5TH FL
CAMBRIDGE MA

Subject:        **Cease Performance of 75N95023C00008**

Dear Contractor:

Pursuant to the authority of FAR Part 42.1303 "Stop-Work Order," the Contracting Officer hereby issues a "Stop-Work Order" ordering the Contractor to "stop work" on all activities for purchase order 75N95023C00008.

You are hereby directed to cease all work under 75N95023C00008.

You are instructed not to issue further orders for materials or services related to the portion of the contract/order subject to the stop-work order, to direct any subcontractors to comply with the contents of this order, and to otherwise minimize costs.

This order shall remain in effect unless and until you are notified otherwise by a U.S. Department of Health and Human Services Contracting Officer.

Sincerely,

Nancy L. Lamon-kritikos -S
Digitally signed by Nancy L. Lamon-kritikos -S
Date: 2025.04.14 18:43:39 -04'00'

Nancy Lamon-Kritikos
Contracting Officer

**JA582**

HHSHarv_00005227



**DEPARTMENT OF HEALTH & HUMAN SERVICES**

National Institutes of Health
National Institute on Drug Abuse
Office of Acquisitions
c/o 3WFN MSC 6012
301 N Stonestreet Ave
Bethesda, MD 20892

April 14, 2025                                                              VIA EMAIL

HARVARD UNIV:1105887
1033 MASSACHUSETTS AVENUE 5TH FL
CAMBRIDGE MA

**Subject:    Cease Performance of 75N95024P00263**

Dear Contractor:

Pursuant to the authority of FAR Part 42.1303 "Stop-Work Order," the Contracting Officer hereby issues a "Stop-Work Order" ordering the Contractor to "stop work" on all activities for purchase order 75N95024P00263.

You are hereby directed to cease all work under 75N95024P00263.

You are instructed not to issue further orders for materials or services related to the portion of the contract/order subject to the stop-work order, to direct any subcontractors to comply with the contents of this order, and to otherwise minimize costs.

This order shall remain in effect unless and until you are notified otherwise by a U.S. Department of Health and Human Services Contracting Officer.

Sincerely,

Nancy L. Lamon-kritikos -S
Digitally signed by Nancy L. Lamon-kritikos -S
Date: 2025.04.14 18:38:45 -04'00'

Nancy Lamon-Kritikos
Contracting Officer

**JA583**

# Stop Work Order - Contract #75N91024P00712 Harvard University

**From:**  "Sears, Kathleen (NIH/NCI) [E]" <kathleen.sears@nih.gov>
**To:**  mcherubi@hsph.harvard.edu
**Cc:**  "Coles Calloway, Sharon (NIH/NCI) [E]" <coless@mail.nih.gov>, "Galloway, Terry (NIH/NCI) [E]"
<terry.galloway@nih.gov>, "Sears, Kathleen (NIH/NCI) [E]" <kathleen.sears@nih.gov>
**Date:**  Mon, 14 Apr 2025 22:52:27 +0000

Good evening,

Please be advised that a Stop Work Order is issued effective immediately for the subject contract Titled
"Request for bioinformatics support for the PREMISETN breast cancer tumor sequencing project." No
further work should be conducted and no other costs incurred.

The contracting officer will be in contact with you regarding further instructions.

*Respectfully,*

**Kathleen Sears**
Branch Chief/Supervisory Contracting Officer, Negotiated Branch B
National Cancer Institute
Office of Acquisitions
Kathleen.Sears@nih.gov

**JA584**

HHSHarv_00005229

PRIVILEGED. DELIBERATIVE, PREDECISIONAL, ATTORNEY WORK PRODUCT

**Menu**

- Empower task forces/ensure reports are released. Should probably not be an ask, but we do want to have more info on why there hasn't been public movement since preliminary reports back in June '24.

- **Disciplinary reform and retrospective.**
    - Retrospective/review of discipline since 10/7. Address failures in holding rule violators accountable. Public reporting or reporting to TF.
    - Centralize discipline instead of many ad boards and faculty councils across the institution. Massively narrow scope.
        - Primacy of the presidency – appeals all end in the president's office.
    - Allow interim suspensions pending discipline or criminal proceedings when warranted.
    - Centralize complaint handling (fact finding procedures are already being standardized but not centralized).
    - Proactive enforcement, allow admin to initiate without requiring students to submit report first.
    - Zero tolerance for learning disruptions. Better enforcement of non-discrimination and anti-bullying policies.
    - More clarity on new rules – including IHRA (ensuring students understand the difference between criticism of Israel and antisemitism, and where that line may be crossed)
        - Where is it posted?

- **Student group accountability.**
    - Augmented Columbia accountability ask. Unrecognized groups must be held accountable, and recognized "cutout" groups must be treated the same as suspended/unrecognized organizations.
    - Protect the Harvard trademark. Unregistered groups like HOOP should not be using school trademarks.

- **Masking.** No masking for the purpose of concealing identity or intimidation. Masked students must wear ID at all times.

- **Governance reforms.**
    - Harvard Corporation/Board of Overseers.
        - End gatekeeping of Overseer candidates by Harvard Alumni Association
        - Promote viewpoint diversity (next slate should demonstrate this commitment).

**JA585**

HHSHarv_00005233

PRIVILEGED. DELIBERATIVE, PREDECISIONAL, ATTORNEY WORK PRODUCT

- o Resolution/Exec Committee – subset of Corporation to negotiate, ensure implementation, and report on progress.
- o * Further governance reforms/slim down *
- o Faculty Council reforms or * abolition. *
  - • Transparency
- o A university-wide faculty senate does not currently exist but is something being planned and debated. Planning body held first meeting in December, very slow progress. Thoughts?

- **"Senior vice provost" oversight/review (install new leadership in problematic depts, same goals as CU) – CHOICE btwn this and receivership**
  - o Center for Middle East Studies
  - o **FXB (François-Xavier Bagnoud Center for Health and Human Rights).** FXB is undergoing an internal review/investigation.
    - ▪ As a result of the internal review, Harvard did not renew its MOU with Birzeit University this year, but Harvard should end that relationship in its entirety. <u>Commit to never renew.</u>
    - ▪ FXB continues to operate the Palestine Program for Health and Human Rights.
      - • Its "Palestine Social Medicine Course" will not take place at Birzeit this year, but will likely take place in Jordan again.
  - o FAS Department of Near Eastern Languages and Civilizations
  - o FAS Ethnicity, Migration, Rights Program
  - o FAS Jewish Studies
  - o HDS Religion and Public Life Program *
    - ▪ End relationship with Dar al-Kalima University ("Decolonizing Power").
  - o Carr Center for Human Rights

- **Reporting/collaborate with Feds on foreign funding, assets, etc.**
  - o S117 FULL DISCLOSURE – formal, profs receiving foreign $, take appropriate action
  - o DHS – report ALL students and faculty
  - o Clery Act

- **Collaboration and cooperation with Boston/Cambridge PD.**

- **Elimination of all DEI**
  - o Harvard Foundation for intercultural and race relations

- **Merit-based admissions reform – TOTAL compliance with SFFA**
  - o **Comprehensive reforms.**
  - o Provide clearer guidelines.
  - o Commit to admissions study similar to Columbia, with public report.

**JA586**

PRIVILEGED. DELIBERATIVE, PREDECISIONAL, ATTORNEY WORK PRODUCT

- • Title VI admissions investigation and report (contract w/ outside org. Peter*NC)
  - o End prioritization of "activists" and DEI criteria.
- **Faculty and merit-based hiring reform**
  - o **Accountability for faculty and staff involved in rule-breaking and promoting antisemitic encampments, etc.**
  - o Tenure reform.
  - o New hires (including tenure track) to promote viewpoint diversity and free exchange of ideas.
    - • Commit to cluster hiring across the University (not just in one program/school).
  - o Public change of stance on hiring priorities.
  - o Adopt UChicago Shils report on hiring.
  - o Clear guidelines on criteria for faculty hiring and tenure, with emphasis on intellectual diversity.
  - o End prioritization of "activists" and DEI criteria.
- **"Legacy of antisemitism initiative"**
- **(Third-party) Monitoring and Financial Accountability**
  - o *Senior secured 1st Lien on all Harvard assets which will serve as collateral to pay back government from Harvard in event of non-compliance in the future*
- Minimum 15 years of acceptable leadership experience to become President / head of the university

**JA587**

HHSHarv_00005235

**From:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>
**Sent:** Monday, March 31, 2025 3:17 PM
**To:** Garber, Alan M <alan_garber@harvard.edu>
**Cc:** Alan M. Garber <president@harvard.edu>
**Subject:** Official notice: Task Force to Combat Anti-Semitism review of Federal Contracts and Grants Held by Harvard University

Dr. Garber,

Consistent with my role as the Commissioner of the General Service Administration's Federal Acquisition Service, and as a member of the Federal Government's Task Force to Combat Anti-Semitism, I am notifying you that GSA is leading a Task Force comprehensive review of all Federal contracts and grants held by Harvard University and its affiliates. This review is being conducted in support of President Trump's Executive Order, "Additional Measures to Combat Anti-Semitism", on February 3, 2025.

Please find attached to this email the signed memorandum supporting this action. This memorandum includes additional requirements that Harvard University and its affiliates need to meet as part of this review.


Respectfully,

Josh Gruenbaum
Commissioner, Federal Acquisition Service
U.S. General Services Administration

**JA588**

| | |
|---|---|
| **From:** | Simonpour, Alexander (HQ-AA000)[GSA] |
| **To:** | Brandon Bartel - B-C |
| **Subject:** | RE: [EXTERNAL] Urgent Grant Data Request |
| **Date:** | Wednesday, April 30, 2025 2:34:00 PM |
| **Attachments:** | Harvard.xlsx |

---

**From:** Brandon Bartel - B-C <brandon.bartel@gsa.gov>
**Sent:** Wednesday, April 30, 2025 12:31 PM
**To:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Subject:** [EXTERNAL] Urgent Grant Data Request

Hi Alex -

Josh asked me to work with agencies to collect a few data points for a small subset of grants by the end of the day. Are you the best POC at NASA for this? I will need current outlays for each grant and the current unliquidated obligations/unspent funds for each grant.

I have about 22 NASA grants in this subset.

Thanks,
Brandon

**JA589**

NASA-AR03541

| From: | Simonpour, Alexander (HQ-AA000)[GSA] |
|---|---|
| To: | Horne, Marvin L. (HQ-LP010); Jackson, Karla Smith (HQ-LP010); Sage, Geoffrey S. {Sage} (HQ-LP014) |
| Cc: | Carlson, Trey (KSC-AAD00); McKay, Meredith (HQ-TA000) |
| Subject: | Harvard Contract Review |
| Date: | Thursday, May 1, 2025 2:14:00 PM |
| Attachments: | image001.png |
| | image002.png |
| | Harvard.xlsx |

Hi team,

I believe you may have already done this exercise, but just to be sure, can we do a review of the contracts in the attached document and determine which are mission critical ▮▮▮▮▮ DPP ▮▮▮▮▮ DPP ▮▮▮▮▮

Thanks.



**Alex Simonpour**
Advisor
Mary W. Jackson NASA Headquarters
300 E Street SW, Washington, DC 20546
alexander.simonpour@nasa.gov
(202) 839-2863

NASA-AR03547

| From: | Brandon Bartel - B-C |
|---|---|
| To: | Josh Gruenbaum - Q |
| Cc: | Cooper, Renee (HHS/ASFR); Kuruvilla, Jacob (HHS/ASFR); Stone, Brian; Marrongelle, Karen A.; Hickey, James P (Jim) JR SES (USA); Simonpour, Alexander (HQ-AA000)[GSA]; Blake, Adam; Coe, Carl; Ramada, Adam; Marshall Wood - A; Trampe, Katrine M; Hassen, Tyler L; Luby, Matthew P; Lichtman, Jeremy - OSEC, DC; Langmack, Scott; Matthew Johnson; Allen, Lara (OJP); Short, Victoria; James, Sharon D; Ethan Shaotran - AD; Ethan Shaotran - NOAA Federal; Terrell, Zachary (OS/IOS); Weiss, Yinon CIV (USA); Alexander Simonpour - A; Morgan, Brooks; Michael.P.Cole@usda.gov; Berry, Samuel - OSEC, DC; Makecha, Tarak (JMD); SCHUTT, KYLE; HOFFMAN, ADAM; Samuel.Corcos@treasury.gov; Lewin, Jeremy |
| Subject: | [EXTERNAL] Re: Harvard Unspent Funds |
| Date: | Thursday, May 8, 2025 11:34:38 AM |
| Attachments: | Harvard Grants - Line Item.xlsx |

Please see the line items attached.

On Thu, May 8, 2025 at 11:30 AM Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov> wrote:





**U.S. General Services Administration**

**Josh Gruenbaum**
Commissioner of Federal Acquisition Service
202-815-3780
*josh.gruenbaum@gsa.gov*

On Thu, May 8, 2025 at 11:29 AM Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov> wrote:
Brandon please send this group the backup line items so they have for each grant ASAP



**U.S. General Services Administration**

**Josh Gruenbaum**
Commissioner of Federal Acquisition Service
202-815-3780
*josh.gruenbaum@gsa.gov*

On Thu, May 8, 2025 at 11:08 AM Brandon Bartel - B-C <brandon.bartel@gsa.gov> wrote:
Hi All -

Josh asked me to pass along this table.

Thanks,
Brandon

NASA-AR03558

| | A Grant Typ | B PIID | C Recipient | D Recipient Name | E Recipient | F Recipient | G Period of Per | H Period of Perf | I Total Obl | J Total Out | K Transacti | L Awarding | M Awarding Agency Name | N Awarding | O Awarding | P Funding |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | PROJECT | R01AI177 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 11/15/2024 | 10/31/2029 | 763865 | 858 | ELUCIDAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 3 | COOPERA | NH78TU0 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2024 | 9/29/2029 | 784000 | 1633 | HHS REGI | 75 | Department of Health and Human Se | 7523 | Centers fo | 75 |
| 4 | COOPERA | U48DP00 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2024 | 9/29/2029 | 0 | | DP24-004 | 75 | Department of Health and Human Se | 7523 | Centers fo | 75 |
| 5 | COOPERA | U48DP00 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2024 | 9/29/2029 | 986241 | 182716 | DP24-062 | 75 | Department of Health and Human Se | 7523 | Centers fo | 75 |
| 6 | PROJECT | K23MH13 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2024 | 8/31/2029 | 185802 | | DESIGNIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 7 | PROJECT | T32HL098 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2009 | 8/31/2029 | 6065974 | 1688034 | CVD EPID | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 8 | PROJECT | R01AG08 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2024 | 7/31/2029 | 622451 | 65435 | LIFESTYLE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 9 | PROJECT | T32AI049 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2001 | 7/31/2029 | 3524958 | 771039 | THE GRAD | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 10 | PROJECT | R35CA19 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/5/2015 | 7/31/2029 | 9061814 | 3076302 | STATISTIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 11 | PROJECT | R35CA19 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/2022 | 7/31/2029 | 8865715 | 3080662 | DECODIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 12 | COOPERA | U19CA29 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/16/2024 | 7/31/2029 | 1971041 | 104451 | THE MASS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 13 | PROJECT | R01ES035 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/3/2024 | 6/30/2029 | 763895 | 73422 | ENVIRON | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 14 | PROJECT | T32CA005 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/1978 | 6/30/2029 | 1.1E+07 | 1983024 | PROGRAM | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 15 | PROJECT | T32AI007 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/1989 | 6/30/2029 | 8300773 | 1732486 | BIOSTATIS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 16 | PROJECT | R35ES031 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/6/2024 | 6/30/2029 | 3808474 | 2411401 | EXTRACEL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 17 | PROJECT | R01AG08 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2024 | 5/31/2029 | 1119766 | 83812 | OPTIMISM | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 18 | PROJECT | R01CA28 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/5/2024 | 5/31/2029 | 423468 | 268629 | PREVENT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 19 | PROJECT | R01AI184 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/1/2024 | 4/30/2029 | 848869 | 250645 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 20 | PROJECT | R01HL14 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2018 | 4/30/2029 | 5193016 | 1639001 | LONGITU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 21 | PROJECT | R01MH13 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/12/2024 | 2/28/2029 | 1547036 | 94698 | DEATH O | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 22 | PROJECT | R01ES035 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 4/1/2024 | 1/31/2029 | 1322478 | 340280 | A NATION | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 23 | PROJECT | R01HL177 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 1/15/2025 | 11/30/2028 | 616814 | | MICRORN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 24 | PROJECT | R01AI179 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 12/18/2023 | 10/31/2028 | 1461927 | 501595 | FROM BE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 25 | PROJECT | K23MH13 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2023 | 8/31/2028 | 378501 | 214844 | IMPLEME | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 26 | COOPERA | U01CA17 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/1/2023 | 8/31/2028 | 1.6E+07 | 7552521 | LIFE COU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 27 | PROJECT | K01HL165 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/3/2023 | 7/31/2028 | 275681 | 175343 | A CULTUR | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 28 | PROJECT | K24AI131 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 2/5/2018 | 7/31/2028 | 1264961 | 523271 | EXPANSIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 29 | PROJECT | R01CA28 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/2024 | 7/31/2028 | 700417 | 105129 | HARNESS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 30 | PROJECT | R01AI179 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/22/2023 | 7/31/2028 | 1527919 | 1259818 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 31 | PROJECT | R40HS02 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2023 | 6/30/2028 | 641661 | 206766 | SCALABLE | 75 | Department of Health and Human Se | 7528 | Agency fo | 75 |
| 32 | PROJECT | T42OH00 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2023 | 6/30/2028 | 2.6E+07 | 6002272 | HARVARD | 75 | Department of Health and Human Se | 7523 | Centers fo | 75 |
| 33 | PROJECT | T32ES007 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/1983 | 6/30/2028 | 7664844 | 1734213 | GRADUAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 34 | COOPERA | U01CA20 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/5/2023 | 6/30/2028 | 3894870 | 1005345 | A CLINICA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 35 | PROJECT | K01HL16 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/1/2023 | 5/31/2028 | 322959 | 179472 | STATISTIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 36 | PROJECT | P01AG04 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/15/2013 | 5/31/2028 | 2.2E+07 | 8352986 | HEALTH, | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 37 | PROJECT | R01AI132 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2017 | 5/31/2028 | 2940104 | 1068884 | GENOMIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 38 | PROJECT | R37AI102 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/9/2012 | 5/31/2028 | 4390636 | 1548937 | DYNAMIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 39 | COOPERA | U01CA20 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/1/2017 | 5/31/2028 | 9901299 | 4534022 | THE BOST | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 40 | PROJECT | D43TW00 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/2013 | 4/30/2028 | 3744817 | 834707 | TRAINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 41 | PROJECT | R01AG08 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/15/2023 | 4/30/2028 | 1495526 | 514920 | IMPROVIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 42 | PROJECT | R01ES037 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/6/2024 | 4/30/2028 | 300393 | 89744 | SCH: SYN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 43 | PROJECT | R35GM15 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/5/2023 | 4/30/2028 | 770725 | 686797 | DISSECTIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 44 | PROJECT | R01DC01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/13/2019 | 3/31/2028 | 1661526 | 896916 | WHAT CA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 45 | PROJECT | R01AI175 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 2/17/2023 | 1/31/2028 | 1849141 | 414030 | TRIAL OF | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 46 | PROJECT | R01MD01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/19/2023 | 1/31/2028 | 1704889 | 514627 | A CULTUR | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 47 | PROJECT | R01ES035 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 4/1/2023 | 1/31/2028 | 1670077 | 728901 | INTEGRAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 48 | PROJECT | R01GM14 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 12/20/2022 | 11/30/2027 | 1224849 | 678435 | CLIMATE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 49 | COOPERA | UM1A 06 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/29/2006 | 11/30/2027 | 1.4E+08 | 3.7E+07 | SDMC - IM | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 50 | COOPERA | UM1A 06 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/29/2006 | 11/30/2027 | 2.3E+08 | 5.8E+07 | STATISTIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 51 | COOPERA | UM1A 06 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 2/1/2007 | 11/30/2027 | 2.6E+07 | 4801641 | BOTSWAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 52 | PROJECT | R01ES034 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 1/1/2023 | 10/31/2027 | 2058834 | 834643 | A NATION | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 53 | PROJECT | P20TW01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/23/2024 | 8/31/2027 | 1294378 | 54200 | CENTER F | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 54 | PROJECT | RF1AG08 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/17/2024 | 8/31/2027 | 2283522 | 13756 | INTEGRAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 55 | PROJECT | F32AG08 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/9/2024 | 8/8/2027 | 79756 | 27295 | HARNESS | 75 | Department of Health and Human Se | 7529 | National | 75 |

JA592

NASA-AR03559

| # | Q Funding A | R Funding ( | S Funding ( | T Funding S | U Funding S | V USASpen | W Grouped | X Is_Hospit | Y Current total Outlayed | Z Current Unspent Amount | AA Status | AB Total Obligated Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $50,834 | $713,031 | | |
| 3 | Departme | 75OR00 | OFFICE O | 7523 | Centers f | https://w | HARVARD COLLEGE | | $121,036 | $662,964 | | |
| 4 | Departme | 75CUC0 | CDC NATI | 7523 | Centers f | https://w | HARVARD COLLEGE | | $19,636 | $278,806 | | |
| 5 | Departme | 75CUC0 | CDC NATI | 7523 | Centers f | https://w | HARVARD COLLEGE | | $329,685 | $656,556 | | |
| 6 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $0 | $185,802 | | |
| 7 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $5,072,832 | $993,142 | | |
| 8 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $114,561 | $507,891 | | |
| 9 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,459,394 | $94,120 | | |
| 10 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $9,046,257 | $15,557 | | |
| 11 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $8,772,384 | $93,331 | | |
| 12 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $189,395 | $1,781,646 | | |
| 13 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $132,833 | $631,062 | | |
| 14 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $13,412,712 | $1,005,540 | | |
| 15 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $10,339,098 | $180,147 | | |
| 16 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $663,007 | $1,098,265 | | |
| 17 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $248,115 | $871,651 | | |
| 18 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $352,626 | $70,842 | | |
| 19 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $430,725 | $418,144 | | |
| 20 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,974,200 | $1,218,816 | | |
| 21 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $353,519 | $1,193,517 | | |
| 22 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $472,422 | $850,056 | | |
| 23 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $37,297 | $579,517 | | |
| 24 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $741,811 | $720,116 | | |
| 25 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $292,924 | $85,577 | | |
| 26 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $30,020,657 | $1,768,495 | | |
| 27 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $227,229 | $48,452 | | |
| 28 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,193,277 | $71,684 | | |
| 29 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $207,979 | $492,438 | | |
| 30 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,416,204 | $111,715 | | |
| 31 | Departme | 75EK00 | AHRQ CEf | 7528 | Agency fo | https://w | HARVARD COLLEGE | | $281,437 | $360,224 | | |
| 32 | Departme | 75CC00 | CDC NATI | 7523 | Centers f | https://w | HARVARD COLLEGE | | $12,885,218 | $0 | | |
| 33 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $9,779,222 | $214,007 | | |
| 34 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,416,100 | $2,478,770 | | |
| 35 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $236,358 | $86,601 | | |
| 36 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $18,342,075 | $3,885,435 | | |
| 37 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,822,901 | $117,203 | | |
| 38 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $7,068,293 | $82,169 | | |
| 39 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $9,630,812 | $270,487 | | |
| 40 | Departme | 75NF00 | NIH Fogar | 7529 | National | https://w | HARVARD COLLEGE | | $3,385,753 | $359,064 | | |
| 41 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $706,865 | $788,661 | | |
| 42 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $191,202 | $109,191 | | |
| 43 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $770,725 | $0 | | |
| 44 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,532,457 | $129,069 | | |
| 45 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $512,234 | $1,336,907 | | |
| 46 | Departme | 75NE00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $581,076 | $1,123,813 | | |
| 47 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $943,889 | $726,188 | | |
| 48 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $764,349 | $460,500 | | |
| 49 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $173,151,561 | $9,493,190 | | |
| 50 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $286,250,454 | $11,939,487 | | |
| 51 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $38,640,093 | $424,445 | | |
| 52 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $394,256 | $0 | | |
| 53 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $198,504 | $1,095,874 | | |
| 54 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $87,293 | $2,196,229 | | |
| 55 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $47,511 | $32,245 | | |

NASA-AR03560

JA593

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | |
| 46 | | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | | | |

NASA-AR03561

**JA594**

NASA-AR03562



**JA595**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | PROJECT | R01ES034 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/20/2022 | 7/31/2027 | 1891478 | 1257288 | CHARACT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 57 | PROJECT | R01CA15x | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 3/18/2011 | 7/31/2027 | 4454382 | 1048833 | COLOREC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 58 | COOPERA | U01CA16 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/21/2012 | 7/31/2027 | 1.4E+07 | 5223039 | CANCER E | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 59 | PROJECT | D43TW01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2017 | 6/30/2027 | 9164263 | 4642853 | PARTNER | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 60 | PROJECT | R01AI165 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2022 | 6/30/2027 | 2469994 | 1641449 | MALARIA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 61 | PROJECT | T32MH12 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2AELIG | HARVARD | 7/1/2022 | 6/30/2027 | 938940 | 313183 | TRAINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 62 | PROJECT | T32AI007 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/1992 | 6/30/2027 | 8140313 | 1841945 | PROGRAM | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 63 | PROJECT | R01CA26x | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/2/2022 | 5/31/2027 | 1977995 | 1194124 | COFFEE A | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 64 | COOPERA | U01AI147 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/14/2020 | 5/31/2027 | 9442810 | 5296503 | SEAL (STC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 65 | PROJECT | D43TW00 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/18/2015 | 4/30/2027 | 2404388 | 838049 | HIS : TRAI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 66 | PROJECT | K01HL15x | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2AELIG | HARVARD | 5/16/2022 | 4/30/2027 | 424143 | 344353 | DEVELOP | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 67 | PROJECT | K99CA29x | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/1/2025 | 4/30/2027 | 142295 | | INTEGRAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 68 | COOPERA | U01CA26 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/1/2025 | 4/30/2027 | 1931213 | 1364157 | THE GUT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 69 | PROJECT | F31CA281 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 4/1/2024 | 3/31/2027 | 44720 | 25835 | UNDERST | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 70 | PROJECT | R01NS12x | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 4/1/2022 | 3/31/2027 | 1599430 | 1170506 | BIOMARK | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 71 | PROJECT | R01AI168 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 3/18/2022 | 2/28/2027 | 2968760 | 1919514 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 72 | PROJECT | R01ES033 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/2/2022 | 2/28/2027 | 1764468 | 1361637 | PREGNAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 73 | COOPERA | U2RTW01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/28/2015 | 2/28/2027 | 2313487 | 359756 | 2/2-GEOI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 74 | PROJECT | K99CA29x | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 2/1/2025 | 1/31/2027 | 127629 | | HUMAN L | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 75 | PROJECT | F32AI174 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 1/1/2024 | 12/31/2026 | 160256 | 78167 | DISSECTI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 76 | PROJECT | R21AI187 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 11/12/2024 | 10/31/2026 | 193375 | 5850 | IDENTIFY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 77 | PROJECT | HT94252 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2AELIG | HARVARD | 9/15/2023 | 9/14/2026 | $999,799 | | ELUCIDAT | 97 | Department of Defense | 97DH | Defense H | 97 |
| 78 | PROJECT | F31DK141 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2024 | 8/31/2026 | 41656 | 20828 | ADJUSTIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 79 | PROJECT | P01HD10 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/24/2021 | 8/31/2026 | 4953367 | 2253182 | CLOSING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 80 | PROJECT | R01CA25x | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/23/2022 | 8/31/2026 | 2028912 | 1141484 | ASSOCIAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 81 | PROJECT | R01NR02 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/22/2023 | 8/31/2026 | 2299164 | 761299 | EVALUAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 82 | COOPERA | U2RTW01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2024 | 8/31/2026 | 430031 | 16765 | EVALUAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 83 | PROJECT | T32AI007 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/1998 | 8/31/2026 | 3525511 | 799650 | EPIDEMIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 84 | PROJECT | R03AG08 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2024 | 8/31/2026 | 302960 | 18690 | PRECISIO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 85 | COOPERA | U19OH00 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2021 | 8/31/2026 | 2.2E+07 | 4754444 | THE HARV | 75 | Department of Health and Human Se | 7523 | Centers fc | 75 |
| 86 | PROJECT | HT94252 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2AELIG | HARVARD | 8/1/2023 | 7/31/2026 | ######## | | REVEALIN | 97 | Department of Defense | 97DH | Defense H | 97 |
| 87 | PROJECT | F31HL168 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/2024 | 7/31/2026 | 36138 | 19910 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 88 | PROJECT | K01DK12x | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2021 | 7/31/2026 | 594333 | 466752 | IDENTIFY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 89 | PROJECT | P01HL15x | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/2021 | 7/31/2026 | 7936342 | 4462411 | AIR POLLI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 90 | COOPERA | U01MH1x | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/5/2023 | 7/31/2026 | 2618342 | 1726382 | THE IMPA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 91 | COOPERA | U2RTW01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/22/2021 | 7/31/2026 | 1396644 | 850809 | RESEARCH | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 92 | PROJECT | T32CA00x | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/1/1979 | 7/31/2026 | 8862927 | 1999430 | TRAINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 93 | PROJECT | K01AG07 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2021 | 6/30/2026 | 484020 | 215001 | PRIVATE I | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 94 | PROJECT | R01AG07 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/1975 | 6/30/2026 | 9910956 | 1811694 | TRAINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 95 | COOPERA | U2CDK12 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/16/2021 | 6/30/2026 | 5719289 | 3931164 | DIETARY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 96 | PROJECT | F31HG01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/25/2023 | 6/24/2026 | 81034 | 54565 | METHOD | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 97 | PROJECT | K99ES035 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/7/2024 | 5/31/2026 | 92854 | 39961 | PATERNA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 98 | PROJECT | R01AG07 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2022 | 5/31/2026 | 1971966 | 1267735 | PHYSICIA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 99 | PROJECT | R01AG07x | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/15/2022 | 5/31/2026 | 1204727 | 740682 | THE LONC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 100 | PROJECT | K99AI185 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/11/2024 | 5/31/2026 | 125250 | 64732 | HARNESS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 101 | PROJECT | R00CA24x | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/11/2020 | 5/31/2026 | 545720 | 344423 | IDENTIFY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 102 | PROJECT | R01MD01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/22/2022 | 5/31/2026 | 1853035 | 1177138 | EVALUAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 103 | PROJECT | R01MH12 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/15/2020 | 4/30/2026 | 2387853 | 1074776 | NEURODE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 104 | PROJECT | R01HL16x | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/15/2022 | 4/30/2026 | 1487820 | 1188756 | STATISTIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 105 | PROJECT | T32DK12x | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/1/2021 | 4/30/2026 | 723469 | 420621 | TRAINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 106 | PROJECT | T32HD10x | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2021 | 4/30/2026 | 1441695 | 864997 | THE TRAI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 107 | PROJECT | F32HG01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 4/1/2023 | 3/31/2026 | 142488 | 103748 | FINE-MAF | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 108 | PROJECT | P30ES000 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 4/1/1997 | 3/31/2026 | 3E+07 | 5496378 | HARVARD | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 109 | PROJECT | R21AI180 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/16/2022 | 3/31/2026 | 238060 | 96382 | FUNCTIO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 110 | PROJECT | R01MD01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2019 | 3/31/2026 | 2307682 | 1263951 | DNA MET | 75 | Department of Health and Human Se | 7529 | National | 75 |

NASA-AR03563

NASA-AR03564

JA597

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $1,545,475 | $346,003 | | | | | | |
| 57 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $4,249,871 | $204,511 | | | | | | |
| 58 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $24,983,697 | $588,571 | | | | | | |
| 59 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD | COLLEGE | $8,398,006 | $766,257 | | | | | | |
| 60 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $1,948,257 | $521,737 | | | | | | |
| 61 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $403,560 | $535,380 | | | | | | |
| 62 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $4,101,888 | $134,357 | | | | | | |
| 63 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $1,449,468 | $528,527 | | | | | | |
| 64 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $3,456,769 | $2,208,718 | | | | | | |
| 65 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD | COLLEGE | $2,260,546 | $143,842 | | | | | | |
| 66 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $62,384 | $0 | | | | | | |
| 67 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $0 | $0 | | | | | | |
| 68 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $1,583,716 | $347,497 | | | | | | |
| 69 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $37,178 | $7,542 | | | | | | |
| 70 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $1,377,163 | $881,398 | | | | | | |
| 71 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,285,018 | $683,742 | | | | | | |
| 72 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $1,662,907 | $711,802 | | | | | | |
| 73 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $1,657,283 | $656,204 | | | | | | |
| 74 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $0 | $127,629 | | | | | | |
| 75 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $100,429 | $59,827 | | | | | | |
| 76 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $22,024 | $171,351 | | | | | | |
| 77 | Departme | HT0989 | CONG DIF | 97DH | Defense H | Defense H | HARVARD | COLLEGE | $396,339 | $603,460 | | | | | | |
| 78 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $34,882 | $6,774 | | | | | | |
| 79 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD | COLLEGE | $3,679,001 | $1,274,366 | | | | | | |
| 80 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $1,347,392 | $681,520 | | | | | | |
| 81 | Departme | 75N200 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $1,018,662 | $1,280,502 | | | | | | |
| 82 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD | COLLEGE | $29,917 | $400,114 | | | | | | |
| 83 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $3,412,584 | $567,925 | | | | | | |
| 84 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $64,987 | $237,973 | | | | | | |
| 85 | Departme | 75CC00 | CDC NAT | 7523 | Centers fc | https://w | HARVARD | COLLEGE | $7,670,675 | $0 | | | | | | |
| 86 | Departme | HT0989 | CONG DIF | 97DH | Defense H | Defense H | HARVARD | COLLEGE | $708,078 | $478,439 | | | | | | |
| 87 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $29,082 | $7,056 | | | | | | |
| 88 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $551,156 | $43,177 | | | | | | |
| 89 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,247,144 | $2,827,955 | | | | | | |
| 90 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $919,710 | $457,760 | | | | | | |
| 91 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD | COLLEGE | $1,067,729 | $328,915 | | | | | | |
| 92 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $9,538,846 | $230,885 | | | | | | |
| 93 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $234,387 | $0 | | | | | | |
| 94 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $10,057,474 | $1,408,542 | | | | | | |
| 95 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $4,677,535 | $1,041,754 | | | | | | |
| 96 | Departme | 75N400 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $66,359 | $14,675 | | | | | | |
| 97 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $57,792 | $35,062 | | | | | | |
| 98 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $1,510,567 | $461,399 | | | | | | |
| 99 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $869,980 | $334,747 | | | | | | |
| 100 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $94,617 | $30,633 | | | | | | |
| 101 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $443,116 | $102,605 | | | | | | |
| 102 | Departme | 75NE00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $1,370,404 | $482,631 | | | | | | |
| 103 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $1,885,034 | $502,819 | | | | | | |
| 104 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $1,482,042 | $5,778 | | | | | | |
| 105 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $505,445 | $218,024 | | | | | | |
| 106 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD | COLLEGE | $1,005,786 | $435,909 | | | | | | |
| 107 | Departme | 75N400 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $131,752 | $87,492 | | | | | | |
| 108 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $35,052,995 | $1,612,700 | | | | | | |
| 109 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $246,207 | $191,228 | | | | | | |
| 110 | Departme | 75NE00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,285,553 | $22,129 | | | | | | |

NASA-AR03565

**JA598**

| | AW |
|---|---|
| 56 | |
| 57 | |
| 58 | |
| 59 | |
| 60 | |
| 61 | |
| 62 | |
| 63 | |
| 64 | |
| 65 | |
| 66 | |
| 67 | |
| 68 | |
| 69 | |
| 70 | |
| 71 | |
| 72 | |
| 73 | |
| 74 | |
| 75 | |
| 76 | |
| 77 | |
| 78 | |
| 79 | |
| 80 | |
| 81 | |
| 82 | |
| 83 | |
| 84 | |
| 85 | |
| 86 | |
| 87 | |
| 88 | |
| 89 | |
| 90 | |
| 91 | |
| 92 | |
| 93 | |
| 94 | |
| 95 | |
| 96 | |
| 97 | |
| 98 | |
| 99 | |
| 100 | |
| 101 | |
| 102 | |
| 103 | |
| 104 | |
| 105 | |
| 106 | |
| 107 | |
| 108 | |
| 109 | |
| 110 | |

**JA599**

NASA-AR03566

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | PROJECT ( | R01HD09 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 4/1/2019 | 3/31/2026 | 3886522 | 2191212 | MATERN/ | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 112 | PROJECT ( | R01ES031 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/15/2020 | 2/28/2026 | 3843275 | 2052761 | A RANDO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 113 | PROJECT ( | R00AG07 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2021 | 2/28/2026 | 570939 | 512835 | EPIDEMIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 114 | PROJECT ( | R01HD10 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2020 | 2/28/2026 | 1.2E+07 | 7762955 | HEALTH C | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 115 | PROJECT ( | R01HL118 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/15/2013 | 2/28/2026 | 6842312 | 1583148 | MEDITER | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 116 | PROJECT ( | F31CA07 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 2/1/2024 | 1/31/2026 | 35118 | 35118 | RNA SPLI( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 117 | PROJECT ( | R01AG07 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 4/1/2022 | 1/31/2026 | 2066304 | 1266054 | THE USE ( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 118 | PROJECT ( | R01AG06 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/1/2021 | 1/31/2026 | 1625028 | 1156196 | A NATION | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 119 | COOPERA | U01HL14! | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 2/8/2019 | 1/31/2026 | 1.5E+07 | 8825208 | INTEGRA1 | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 120 | COOPERA | 15PNI23( | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2AELC | HARVARD | 1/1/2024 | 12/31/2025 | 654195 | | ABSTRAC | 15 | Department of Justice | 1550 | Office of J | 15 |
| 121 | PROJECT ( | K99CA28 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 1/1/2024 | 12/31/2025 | 257654 | 127897 | LEARNING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 122 | PROJECT ( | R01LM01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 2/4/2022 | 12/31/2025 | 1356133 | 749449 | METHOD! | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 123 | PROJECT ( | (MAHHU0 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2AELC | HARVARD | 12/15/2022 | 12/15/2025 | 924984 | 512123 | LEAD-BAS | 86 | Department of Housing and Urban D | 8653 | Office of | 86 |
| 124 | PROJECT ( | F31CA27! | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 12/1/2022 | 11/30/2025 | 115520 | 71598 | INVESTIG | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 125 | PROJECT ( | R01AI146 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 12/5/2019 | 11/30/2025 | 2515206 | 1734276 | OPTIMAL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 126 | PROJECT ( | R01AG06 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 4/1/2020 | 11/30/2025 | 4114343 | 2426206 | NATIONA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 127 | PROJECT ( | R21AI180 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 12/1/2023 | 10/31/2025 | 431448 | 230316 | BACTERIA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 128 | PROJECT ( | R01TS000 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2022 | 9/29/2025 | 1283121 | 649157 | MILITARY | 75 | Department of Health and Human Se | 7523 | Centers fc | 75 |
| 129 | PROJECT ( | R01TS000 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2020 | 9/29/2025 | 1499585 | 341943 | TS17-001 | 75 | Department of Health and Human Se | 7523 | Centers fc | 75 |
| 130 | COOPERA | U48DP00 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2019 | 9/29/2025 | 5038796 | 3800602 | HEALTH P | 75 | Department of Health and Human Se | 7523 | Centers fc | 75 |
| 131 | PROJECT ( | R01TS000 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2020 | 9/29/2025 | 1499719 | 777509 | RFA-TS-2( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 132 | COOPERA | U01CA26 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2020 | 9/29/2025 | 2846950 | 1987681 | CASUAL, ! | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 133 | PROJECT ( | 23STFRG( | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/21/2023 | 9/20/2025 | 800303 | 308837 | IMPLEME | 70 | Department of Homeland Security | 7040 | Office of t | 70 |
| 134 | PROJECT ( | K99AG07 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2023 | 8/31/2025 | 258930 | 141581 | TARGETIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 135 | PROJECT ( | R21HD11 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/19/2023 | 8/31/2025 | 375261 | 136748 | BIDIRECT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 136 | PROJECT ( | R01HD10 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/8/2020 | 8/31/2025 | 2966607 | 2001307 | INTERGEN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 137 | COOPERA | U01CA25 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/8/2020 | 8/31/2025 | 7939130 | 5350609 | COMPAR/ | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 138 | COOPERA | T32CA05 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/2/2019 | 8/31/2025 | 2910984 | 1369439 | ENHANCI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 139 | PROJECT ( | R56DK14( | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/15/2024 | 8/31/2025 | 506598 | 210653 | FLUXOMI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 140 | PROJECT ( | R56AG08 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2023 | 8/31/2025 | 1125325 | 641938 | CHILD AN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 141 | PROJECT ( | R56HG01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/25/2024 | 8/31/2025 | 712873 | 39858 | MODERN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 142 | COOPERA | U01CA24 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/15/2020 | 8/31/2025 | 2259207 | 1345003 | MULTIFA( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 143 | PROJECT ( | R35CA22( | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2018 | 8/31/2025 | 5991793 | 2597304 | UNRAVEL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 144 | PROJECT ( | P01HD10( | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/18/2020 | 7/31/2025 | 8.8E+07 | 5.7E+07 | PEDIATRI( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 145 | PROJECT ( | R01AI148 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/13/2020 | 7/31/2025 | 2516343 | 1567157 | INFANT B | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 146 | PROJECT ( | R01ES032 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/2020 | 7/31/2025 | 2205773 | 1185014 | IMMUNE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 147 | PROJECT ( | R01GM12 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2AELC | HARVARD | 9/1/2017 | 7/31/2025 | 2930877 | 1507459 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 148 | PROJECT ( | R01HL151 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/2020 | 7/31/2025 | 2902282 | 1943918 | LEVERAG | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 149 | COOPERA | U01MH1 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/18/2020 | 7/31/2025 | 3141950 | 2114088 | 2/4 POW | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 150 | PROJECT ( | T32DK00 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/1994 | 7/31/2025 | 5020145 | 1186654 | PER- AND | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 151 | COOPERA | 21STFRG( | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2AELC | HARVARD | 1/28/2021 | 7/27/2025 | 1934902 | 975894 | BLUE CAN | 70 | Department of Homeland Security | 7040 | Office of t | 70 |
| 152 | PROJECT ( | F31HL163 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2022 | 6/30/2025 | 77116 | 70340 | DETERMI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 153 | PROJECT ( | (MAHHU0 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 1/1/2022 | 6/30/2025 | 1000000 | 678538 | LEAD-BAS | 86 | Department of Housing and Urban D | 8653 | Office of | 86 |
| 154 | PROJECT ( | K99CA28 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/13/2023 | 6/30/2025 | 243633 | 133182 | DIETARY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 155 | PROJECT ( | R01ES031 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/8/2020 | 6/30/2025 | 2642435 | 825827 | METALS A | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 156 | PROJECT ( | R01ES031 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/22/2020 | 6/30/2025 | 3110588 | 1961047 | PER- AND | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 157 | PROJECT ( | R01CA24: | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2024 | 6/30/2025 | 3185111 | 1829946 | PREBIOTI( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 158 | PROJECT ( | R01AI153 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/17/2024 | 6/30/2025 | 3719693 | 2641958 | IDENTIFIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 159 | PROJECT ( | R01HD09 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2018 | 6/30/2025 | 2686499 | 1257131 | LONG-TEF | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 160 | PROJECT ( | R01HD09 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/3/2018 | 6/30/2025 | 3346835 | 1198793 | BOTSWAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 161 | PROJECT ( | R01HG00 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/15/2011 | 6/30/2025 | 6289185 | 1391479 | LEVERAG | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 162 | PROJECT ( | R01HL14! | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/2020 | 6/30/2025 | 3217872 | 1885963 | PRIMECA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 163 | PROJECT ( | R21AI172 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/10/2023 | 6/30/2025 | 454941 | 272165 | GENETIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 164 | PROJECT ( | R01HL03! | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 12/1/1985 | 6/30/2025 | 1E+07 | 2224847 | DIETARY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 165 | PROJECT ( | T32MH01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/1983 | 6/30/2025 | 5512027 | 1280354 | TRAINING | 75 | Department of Health and Human Se | 7529 | National | 75 |

NASA-AR03567

JA600

| # | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD | COLLEGE | $3,484,165 | $402,358 | | | |
| 112 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,940,110 | $903,165 | | | |
| 113 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $647,845 | $131,657 | | | |
| 114 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD | COLLEGE | $10,420,053 | $1,329,817 | | | |
| 115 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $5,979,478 | $862,834 | | | |
| 116 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $35,118 | $0 | | | |
| 117 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $1,444,664 | $621,640 | | | |
| 118 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $1,418,378 | $206,650 | | | |
| 119 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $13,122,016 | $2,177,297 | | | |
| 120 | Departme | 15PNJD | OJP NATI( | 1550 | Office of J | https://h | HARVARD | COLLEGE | $0 | $654,195 | | | DPP/ACP |
| 121 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $114,724 | $142,930 | | | |
| 122 | Departme | 75NL00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $900,648 | $455,485 | | | |
| 123 | Departme | 866110 | LBPA : OF | 8653 | Office of | https://w | HARVARD | COLLEGE | $512,123 | $412,861 | | | |
| 124 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $89,309 | $26,211 | | | |
| 125 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,488,503 | $26,703 | | | |
| 126 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $3,542,533 | $571,810 | | | |
| 127 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $279,963 | $151,485 | | | |
| 128 | Departme | 75J000 | ATSDR AG | 7525 | Agency fo | https://w | HARVARD | COLLEGE | $716,842 | $566,279 | | | |
| 129 | Departme | 75J000 | ATSDR AG | 7525 | Agency fo | https://w | HARVARD | COLLEGE | $566,538 | $933,047 | | | |
| 130 | Departme | 75CUC0 | CDC NATI | 7523 | Centers fc | https://w | HARVARD | COLLEGE | $4,943,776 | $95,020 | | | |
| 131 | Departme | 75J000 | ATSDR AG | 7525 | Agency fo | https://w | HARVARD | COLLEGE | $1,023,878 | $475,841 | | | |
| 132 | Departme | 75NA00 | NIH OFFI( | 7529 | National | https://w | HARVARD | COLLEGE | $2,130,148 | $716,802 | | | |
| 133 | Departme | 70YCST | DIR FOR S | 7040 | Office of t | https://w | HARVARD | COLLEGE | $350,984 | $449,319 | | | |
| 134 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $191,333 | $67,597 | | | |
| 135 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD | COLLEGE | $207,804 | $167,457 | | | |
| 136 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,448,068 | $518,539 | | | |
| 137 | Departme | 75NA00 | NIH OFFI( | 7529 | National | https://w | HARVARD | COLLEGE | $7,042,424 | $896,706 | | | |
| 138 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,405,474 | $505,510 | | | |
| 139 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $301,050 | $205,548 | | | |
| 140 | Departme | 75N400 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $750,794 | $374,531 | | | |
| 141 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $158,441 | $554,432 | | | |
| 142 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $1,278,206 | $0 | | | |
| 143 | Departme | 75NP00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $5,520,596 | $471,197 | | | |
| 144 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $73,626,108 | $14,678,220 | | | |
| 145 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,440,153 | $76,190 | | | |
| 146 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $958,671 | $347,378 | | | |
| 147 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $1,698,798 | $0 | | | |
| 148 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $497,158 | $123,937 | | | |
| 149 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,935,911 | $206,039 | | | |
| 150 | Departme | 70YCST | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $5,905,326 | $302,076 | | | |
| 151 | Departme | 75NH00 | DIR FOR S | 7040 | Office of t | https://w | HARVARD | COLLEGE | $1,537,592 | $397,310 | Pending Payment: $11,342.00 - Already accounted for in numbers | | |
| 152 | Departme | 866110 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $73,626 | $3,490 | | | |
| 153 | Departme | 75NC00 | LBPA : OF | 8653 | Office of | https://w | HARVARD | COLLEGE | $923,873 | $76,127 | | | |
| 154 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $179,246 | $64,387 | | | |
| 155 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,167,626 | $474,809 | | | |
| 156 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,574,138 | $536,450 | | | |
| 157 | Departme | 75NT00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $377,502 | $496,976 | | | |
| 158 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD | COLLEGE | $3,399,710 | $319,983 | | | |
| 159 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD | COLLEGE | $3,169,862 | $147,452 | | | |
| 160 | Departme | 75N400 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $3,250,995 | $95,840 | | | |
| 161 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $6,105,830 | $183,355 | | | |
| 162 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,756,958 | $460,914 | | | |
| 163 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $352,841 | $102,100 | | | |
| 164 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $11,552,379 | $442,103 | | | |
| 165 | Departme | | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $5,128,186 | $383,841 | | | |

NASA-AR03568

JA601

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | | | | | | | | | | | | | | | | |
| 112 | | | | | | | | | | | | | | | | |
| 113 | | | | | | | | | | | | | | | | |
| 114 | | | | | | | | | | | | | | | | |
| 115 | | | | | | | | | | | | | | | | |
| 116 | | | | | | | | | | | | | | | | |
| 117 | | | | | | | | | | | | | | | | |
| 118 | | | | | | | | | | | | | | | | |
| 119 | | | | | | | | | | | | | | | | |
| 120 | | | | | | | | DPP/ACP | | | | | | | | |
| 121 | | | | | | | | | | | | | | | | |
| 122 | | | | | | | | | | | | | | | | |
| 123 | | | | | | | | | | | | | | | | |
| 124 | | | | | | | | | | | | | | | | |
| 125 | | | | | | | | | | | | | | | | |
| 126 | | | | | | | | | | | | | | | | |
| 127 | | | | | | | | | | | | | | | | |
| 128 | | | | | | | | | | | | | | | | |
| 129 | | | | | | | | | | | | | | | | |
| 130 | | | | | | | | | | | | | | | | |
| 131 | | | | | | | | | | | | | | | | |
| 132 | | | | | | | | | | | | | | | | |
| 133 | | | | | | | | | | | | | | | | |
| 134 | | | | | | | | | | | | | | | | |
| 135 | | | | | | | | | | | | | | | | |
| 136 | | | | | | | | | | | | | | | | |
| 137 | | | | | | | | | | | | | | | | |
| 138 | | | | | | | | | | | | | | | | |
| 139 | | | | | | | | | | | | | | | | |
| 140 | | | | | | | | | | | | | | | | |
| 141 | | | | | | | | | | | | | | | | |
| 142 | | | | | | | | | | | | | | | | |
| 143 | | | | | | | | | | | | | | | | |
| 144 | | | | | | | | | | | | | | | | |
| 145 | | | | | | | | | | | | | | | | |
| 146 | | | | | | | | | | | | | | | | |
| 147 | | | | | | | | | | | | | | | | |
| 148 | | | | | | | | | | | | | | | | |
| 149 | | | | | | | | | | | | | | | | |
| 150 | | | | | | | | | | | | | | | | |
| 151 | | | | | | | | | | | | | | | | |
| 152 | | | | | | | | | | | | | | | | |
| 153 | | | | | | | | | | | | | | | | |
| 154 | | | | | | | | | | | | | | | | |
| 155 | | | | | | | | | | | | | | | | |
| 156 | | | | | | | | | | | | | | | | |
| 157 | | | | | | | | | | | | | | | | |
| 158 | | | | | | | | | | | | | | | | |
| 159 | | | | | | | | | | | | | | | | |
| 160 | | | | | | | | | | | | | | | | |
| 161 | | | | | | | | | | | | | | | | |
| 162 | | | | | | | | | | | | | | | | |
| 163 | | | | | | | | | | | | | | | | |
| 164 | | | | | | | | | | | | | | | | |
| 165 | | | | | | | | | | | | | | | | |

NASA-AR03569

**JA602**

NASA-AR03570

AW | DPP/

111 112 113 114 115 116 117 118 119 120 121 122 123 124 125 126 127 128 129 130 131 132 133 134 135 136 137 138 139 140 141 142 143 144 145 146 147 148 149 150 151 152 153 154 155 156 157 158 159 160 161 162 163 164 165

**JA603**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | PROJECT | R21OH01 | UNVD2NF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVD2NF | HARVARD | 7/1/2023 | 6/30/2025 | 499913 | 246639 | WTC-WO | 75 | Department of Health and Human Se | 7523 | Centers fo | 75 |
| 167 | PROJECT | T32GM13 | UNVD2NF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVD2NF | HARVARD | 7/1/2020 | 6/30/2025 | 1694054 | 1247917 | INTERDIS( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 168 | PROJECT | T32ES007 | UNVD2NF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVD2NF | HARVARD | 7/1/1978 | 6/30/2025 | 9931865 | 2297843 | TRAINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 169 | PROJECT | R24ES028 | UNVD2NF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVD2NF | HARVARD | 9/30/2018 | 6/30/2025 | 2089391 | 843578 | NURSES H | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 170 | PROJECT | F31DK12E | UNVD2NF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVD2NF | HARVARD | 7/1/2022 | 6/23/2025 | 71497 | 67384 | DEFINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 171 | PROJECT | P42ES030 | UNVD2NF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2AELJC | HARVARD | 8/15/2024 | 5/31/2025 | 8339987 | 5342720 | METALS A | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 172 | PROJECT | R01AG04 | UNVD2NF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVD2NF | HARVARD | 9/30/2013 | 5/31/2025 | 3274638 | 1247630 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 173 | PROJECT | R01AI153 | UNVD2NF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVD2NF | HARVARD | 6/11/2020 | 5/31/2025 | 3726139 | 2403793 | DETERMI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 174 | PROJECT | R01CA24( | UNVD2NF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVD2NF | HARVARD | 9/1/2020 | 5/31/2025 | 1727941 | 1071851 | STATISTIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 175 | PROJECT | R01AG04 | UNVD2NF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVD2NF | HARVARD | 9/30/2018 | 5/31/2025 | 4889293 | 1247514 | IMPACT C | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 176 | PROJECT | R01NS10( | UNVD2NF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVD2NF | HARVARD | 9/15/2018 | 5/31/2025 | 2463866 | 1200474 | PROSPEC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 177 | PROJECT | R36MH13 | UNVD2NF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVD2NF | HARVARD | 1/1/2024 | 5/31/2025 | 38151 | 38151 | AN INTER | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 178 | PROJECT | T7600001 | UNVD2NF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVD2NF | HARVARD | 6/1/2013 | 5/31/2025 | 2140973 | 1230825 | MATERN/ | 75 | Department of Health and Human Se | 7526 | Health Re | 75 |
| 179 | PROJECT | K01AG06( | UNVD2NF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | ML98SNH | PRESIDEN | 8/1/2020 | 4/30/2025 | 93873 | 3930 | PROTEOM | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 180 | PROJECT | F31ES035 | UNVD2NF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVD2NF | HARVARD | 5/1/2023 | 4/30/2025 | 92018 | 49367 | ENVIRON | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 181 | PROJECT | K00CA27( | UNVD2NF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVD2NF | HARVARD | 8/1/2022 | 4/30/2025 | 195039 | 113779 | INTEGRA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 182 | PROJECT | R01CA23: | UNVD2NF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2AELJC | HARVARD | 5/10/2019 | 4/30/2025 | 579150 | 169019 | TARGET N | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 183 | PROJECT | R01LM01 | UNVD2NF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVD2NF | HARVARD | 8/1/2021 | 4/30/2025 | 1374026 | 1090370 | SEMI-SUP | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 184 | PROJECT | R01HL151 | UNVD2NF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVD2NF | HARVARD | 1/1/2021 | 4/30/2025 | 3111868 | 1568741 | THE EFFE( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 185 | PROJECT | W81XWH | UNVD2NF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVD2NF | HARVARD | 5/1/2020 | 4/30/2025 | ######## | | THIS MO( | 97 | Department of Defense | 97DH | Defense F | 97 |
| 186 | PROJECT | W81XWH | UNVD2NF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVD2NF | HARVARD | 5/1/2021 | 4/30/2025 | $622,684 | | INFLAMM | 97 | Department of Defense | 97DH | Defense F | 97 |
| 187 | PROJECT | E3614864 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 7/1/2009 | 6/6/2079 | 0 | | LDS - ALL( | 75 | Department of Health and Human Se | 7526 | Health Re | 75 |
| 188 | PROJECT | E1127293 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/1965 | 6/6/2079 | 704824 | 704824 | HPSL - DE | 75 | Department of Health and Human Se | 7526 | Health Re | 75 |
| 189 | PROJECT | E3127253 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/1991 | 6/6/2079 | 11122 | 11122 | LDS - DEN | 75 | Department of Health and Human Se | 7526 | Health Re | 75 |
| 190 | PROJECT | E31HP27 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/1991 | 6/6/2079 | 0 | | LDS - DEN | 75 | Department of Health and Human Se | 7526 | Health Resources an | 75 |
| 191 | PROJECT | E31HP14E | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2009 | 6/6/2079 | 0 | | CLOSEOU | 75 | Department of Health and Human Se | 7526 | Health Resources an | 75 |
| 192 | PROJECT | R35NS13; | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2032 | 915281 | 355826 | ELUCIDAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 193 | PROJECT | R35NS13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2024 | 4/30/2032 | 899035 | 746044 | ACTION A | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 194 | PROJECT | 2441652 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2025 | 6/30/2030 | 82562 | | CAREER: | 49 | National Science Foundation | 4900 | National S | 49 |
| 195 | PROJECT | 2440824 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2025 | 6/30/2030 | 88793 | | CAREER: | 49 | National Science Foundation | 4900 | National S | 49 |
| 196 | PROJECT | R35NS12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2022 | 4/30/2030 | 2475651 | 1908392 | ION CHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 197 | COOPERA | UM1TRO( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2023 | 4/30/2030 | 2.2E+07 | 1.6e+07 | HARVARD | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 198 | PROJECT | 2441781 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2025 | 3/31/2030 | 260000 | | CAREER: | 49 | National Science Foundation | 4900 | National S | 49 |
| 199 | PROJECT | R01AI186 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/2025 | 2/28/2030 | 831622 | | CHARACT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 200 | PROJECT | 2443033 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/15/2025 | 12/31/2029 | 130134 | | CAREER: ( | 49 | National Science Foundation | 4900 | National S | 49 |
| 201 | PROJECT | R01AI181 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/24/2025 | 12/31/2029 | 790356 | | GUT COM | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 202 | PROJECT | R01AI148 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2020 | 12/31/2029 | 4637547 | 2255468 | DISCOVEF | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 203 | PROJECT | R01DC02 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2025 | 12/31/2029 | 564134 | | TRANSCR | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 204 | PROJECT | R01AI083 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2010 | 12/31/2029 | 7684126 | 1700122 | ENVELOP | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 205 | PROJECT | R35GM15 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2025 | 12/31/2029 | 483990 | | EVOLUTIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 206 | PROJECT | R01HD03 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/1995 | 11/30/2029 | 2520020 | 154703 | DISSECTII | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 207 | PROJECT | R01AI187 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/13/2024 | 11/30/2029 | 637729 | 11148 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 208 | PROJECT | R01NS13< | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/11/2024 | 11/30/2029 | 621500 | 1934 | NOVEL N/ | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 209 | PROJECT | R35GM15 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2025 | 11/30/2029 | 422500 | 7056 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 210 | PROJECT | R01AI182 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 11/18/2024 | 10/31/2029 | 571091 | 122881 | GUT TREC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 211 | PROJECT | R01AI187 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 11/20/2024 | 10/31/2029 | 749417 | 40855 | BACTERIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 212 | PROJECT | R01MH13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 11/15/2024 | 10/31/2029 | 679072 | 146134 | PLATFOR | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 213 | PROJECT | FA955024 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/30/2024 | 9/29/2029 | $190,000 | | FUNDAM | 97 | Department of Defense | 5700 | Departme | 97 |
| 214 | PROJECT | P01CA28: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/15/2024 | 8/31/2029 | 2282687 | 346227 | UNDERST | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 215 | PROJECT | R01AG08 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2029 | 640041 | 97461 | COVID-19 | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 216 | PROJECT | R01HD11 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/18/2024 | 8/31/2029 | 686233 | | INTEGRA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 217 | PROJECT | R01NS111 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/19/2024 | 8/31/2029 | 2934624 | 1074468 | ENDOLYS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 218 | PROJECT | DP5OD03 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/19/2024 | 7/31/2029 | 422500 | 76703 | UNDERST | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 219 | COOPERA | NU38PW( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2024 | 7/31/2029 | 200000 | 49211 | CATEGOR | 75 | Department of Health and Human Se | 7523 | Centers fo | 75 |
| 220 | PROJECT | R01DC02( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2024 | 7/31/2029 | 541327 | 242492 | STATE-DE | 75 | Department of Health and Human Se | 7529 | National | 75 |

NASA-AR03571

JA604

| # | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | Departme | 75CC00 | CDC NAT | 7523 | Centers fc | https://w | HARVARD | COLLEGE | $298,947 | $200,966 | |
| 167 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,054,887 | $78,033 | |
| 168 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $10,914,888 | $842,290 | |
| 169 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,999,053 | $90,338 | |
| 170 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $68,768 | $0 | |
| 171 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $8,116,442 | $223,545 | |
| 172 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,274,637 | $0 | |
| 173 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,570,780 | $155,359 | |
| 174 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,622,469 | $105,472 | |
| 175 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,857,934 | $31,359 | |
| 176 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,430,608 | $33,258 | |
| 177 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $38,151 | $0 | |
| 178 | Departme | 75RM00 | HRSA MA | 7526 | Health Re | https://w | HARVARD COLLEGE | | $8,274,625 | $80,225 | |
| 179 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $93,874 | $0 | |
| 180 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $70,679 | $21,339 | |
| 181 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $152,965 | $42,074 | |
| 182 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $579,151 | $0 | |
| 183 | Departme | 75NL00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,205,368 | $168,658 | |
| 184 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,188,323 | $742,927 | |
| 185 | Departme | HT0989 | CONG DIF | 97DH | Defense H | https://w | HARVARD COLLEGE | | $1,458,334 | $41,315 | |
| 186 | Departme | HT0989 | CONG DIF | 97DH | Defense H | https://w | HARVARD COLLEGE | | $605,447 | $17,237 | |
| 187 | Departme | 75RQ00 | HRSA BU | 7526 | Health Re | https://w | HARVARD COLLEGE | | $7,769,749 | $0 | |
| 188 | Departme | 75RQ00 | HRSA BU | 7526 | Health Re | https://w | HARVARD COLLEGE | | $714,801 | $0 | |
| 189 | Departme | 75RQ00 | HRSA BU | 7526 | Health Re | https://w | HARVARD COLLEGE | | $12,122 | $0 | |
| 190 | d Services Administration | | | | | | | | $0 | $0 | |
| 191 | d Services Administration | | | | | https://w | HARVARD COLLEGE | | $1,804,330 | $0 | |
| 192 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $634,417 | $280,864 | |
| 193 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $819,398 | $79,637 | |
| 194 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $0 | $82,562 | Unspent Amount is Not Public Data |
| 195 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $6,041 | $82,752 | Unspent Amount is Not Public Data |
| 196 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,308,177 | $167,474 | |
| 197 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $19,478,652 | $2,453,558 | |
| 198 | National S | 490307 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $0 | $260,000 | Unspent Amount is Not Public Data |
| 199 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $831,622 | $0 | |
| 200 | National S | 490501 | DIV OF CC | 4900 | National S | https://w | HARVARD COLLEGE | | $3,667 | $126,467 | Unspent Amount is Not Public Data |
| 201 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $79,866 | $710,490 | |
| 202 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,174,774 | $462,773 | |
| 203 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $31,105 | $533,029 | |
| 204 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $7,044,469 | $639,657 | |
| 205 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $309,207 | $174,783 | |
| 206 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $7,435,853 | $414,177 | |
| 207 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $191,644 | $446,085 | |
| 208 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $120,064 | $501,436 | |
| 209 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $55,171 | $367,329 | |
| 210 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $274,234 | $296,857 | |
| 211 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $213,866 | $535,551 | |
| 212 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $223,655 | $455,417 | |
| 213 | Departme | F4FGA0 | F4FGA0 A | 5700 | Departme | https://w | HARVARD COLLEGE | | $67,098 | $122,902 | |
| 214 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $733,958 | $1,548,729 | |
| 215 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $935,087 | $454,954 | |
| 216 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $80,534 | $605,699 | |
| 217 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,573,094 | $361,530 | |
| 218 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $185,475 | $237,025 | |
| 219 | Departme | 75PH00 | PUBLIC H | 7523 | Centers fc | https://w | HARVARD COLLEGE | | $84,739 | $115,261 | |
| 220 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $405,956 | $135,371 | |

NASA-AR03572

JA605

NASA-AR03573

**JA606**

NASA-AR03574

| AW |
|----|

166 167 168 169 170 171 172 173 174 175 176 177 178 179 180 181 182 183 184 185 186 187 188 189 190 191 192 193 194 195 196 197 198 199 200 201 202 203 204 205 206 207 208 209 210 211 212 213 214 215 216 217 218 219 220

**JA607**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | PROJECT | T32AI007 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/1983 | 7/31/2029 | 7507418 | 1566491 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 222 | PROJECT | 2338760 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2029 | 81885 | 21459 | CAREER: S | 49 | National Science Foundation | 4900 | National S | 49 |
| 223 | PROJECT | 2338206 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2029 | 770000 | 57039 | CAREER: ( | 49 | National Science Foundation | 4900 | National S | 49 |
| 224 | PROJECT | 2336044 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2024 | 6/30/2029 | 330221 | 72151 | CAREER: H | 49 | National Science Foundation | 4900 | National S | 49 |
| 225 | PROJECT | F30DA06 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2024 | 6/30/2029 | 41656 | 23180 | CHARACT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 226 | PROJECT | R01DK13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/22/2024 | 6/30/2029 | 689177 | 209460 | CATALOG | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 227 | PROJECT | R01AR08 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2029 | 497083 | 264440 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 228 | PROJECT | R01MH11 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2018 | 6/30/2029 | 3489393 | 918088 | MODELIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 229 | PROJECT | T32MH02 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/30/1997 | 6/30/2029 | 1E+07 | 1889616 | PH.D. TRA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 230 | PROJECT | T32MH01 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/1993 | 6/30/2029 | 4479506 | 797981 | HEALTH P | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 231 | PROJECT | R35GM13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2019 | 6/30/2029 | 4723783 | 2412710 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 232 | PROJECT | T32GM13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2019 | 6/30/2029 | 2224287 | 1389236 | TRAINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 233 | PROJECT | 2339621 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2024 | 5/31/2029 | 514088 | 58435 | CAREER: f | 49 | National Science Foundation | 4900 | National S | 49 |
| 234 | PROJECT | 2326605 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2024 | 5/31/2029 | 1160634 | 311259 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 235 | PROJECT | 2437498 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2025 | 5/31/2029 | 188200 | | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 236 | PROJECT | P30AI060 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2004 | 5/31/2029 | 6.9E+07 | 1.4E+07 | HARVARD | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 237 | PROJECT | R01HD11 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/15/2024 | 5/31/2029 | 741747 | 39663 | IMAGE-BA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 238 | PROJECT | R35GM15 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2024 | 5/31/2029 | 423750 | 211083 | THE FUNC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 239 | PROJECT | R35GM15 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/1/2024 | 5/31/2029 | 763494 | 343596 | SENDING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 240 | PROJECT | R35GM13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/7/2019 | 5/31/2029 | 4667754 | 2718455 | CELL AND | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 241 | PROJECT | K08DK14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2024 | 4/30/2029 | 160368 | 66798 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 242 | PROJECT | R01AI081 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/15/2008 | 4/30/2029 | 8195608 | 1512752 | OUTER M | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 243 | PROJECT | R01DA05 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/15/2024 | 4/30/2029 | 656073 | 261965 | DISSECTIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 244 | PROJECT | R01CA27 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2024 | 4/30/2029 | 698050 | 496082 | DEFINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 245 | PROJECT | R01NS08 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2014 | 4/30/2029 | 4884897 | 1524202 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 246 | PROJECT | F30CA29 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2024 | 3/31/2029 | 41656 | | DETERMI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 247 | PROJECT | F30CA29 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2024 | 3/31/2029 | 41656 | | IDENTIFY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 248 | PROJECT | R01DA05 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/1/2024 | 3/31/2029 | 680195 | 176853 | ROLES FO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 249 | PROJECT | R01MH13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2024 | 3/31/2029 | 1400214 | 155139 | DIGITAL I | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 250 | PROJECT | R01HD11 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/17/2024 | 3/31/2029 | 844998 | 582223 | ROLES OF | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 251 | PROJECT | R35GM15 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 3/31/2029 | 328832 | 175755 | INTEGRAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 252 | COOPERA | U01AG08 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2024 | 3/31/2029 | 700808 | 264622 | DISRUPTE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 253 | PROJECT | R37AI018 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/1981 | 3/31/2029 | 5906714 | 1300881 | COORDIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 254 | PROJECT | R01DC02 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/2024 | 2/28/2029 | 1174897 | 481663 | NEURON | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 255 | PROJECT | R01DC01 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/1/2019 | 2/28/2029 | 3777172 | 1501735 | STABILITY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 256 | PROJECT | 2339524 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/15/2024 | 1/31/2029 | 328354 | 11979 | CAREER: ( | 49 | National Science Foundation | 4900 | National S | 49 |
| 257 | PROJECT | 2514823 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/15/2025 | 1/31/2029 | 177556 | | NSF-SNSF | 49 | National Science Foundation | 4900 | National S | 49 |
| 258 | PROJECT | F30HL177 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2025 | 1/31/2029 | 41656 | | INTERRO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 259 | PROJECT | R01MH13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2024 | 1/31/2029 | 1343431 | 286350 | MENTAL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 260 | PROJECT | R01HS02 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 1/31/2028 | 599994 | 177167 | EVALUAT | 75 | Department of Health and Human Se | 7528 | Agency fo | 75 |
| 261 | PROJECT | R01MH13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/5/2024 | 1/31/2029 | 1396040 | 288853 | UNDERST | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 262 | COOPERA | U01AG08 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/15/2024 | 1/31/2029 | 1265672 | 259199 | INTEROR | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 263 | PROJECT | R35GM15 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 11/30/2028 | 906020 | 365247 | STEM CEL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 264 | COOPERA | U24HG01 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 11/30/2028 | 4043101 | 1561082 | FLYBASE: | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 265 | PROJECT | 2339913 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/15/2024 | 12/31/2028 | 346170 | 83337 | CAREER: E | 49 | National Science Foundation | 4900 | National S | 49 |
| 266 | PROJECT | 80NSSC2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2025 | 12/31/2028 | 315433 | | EXECUTE | 80 | National Aeronautics and Space Adm | 8000 | National A | 80 |
| 267 | PROJECT | R01AR08 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2025 | 12/31/2028 | 1100101 | 481214 | AGING AN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 268 | PROJECT | R01AI182 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/7/2024 | 12/31/2028 | 1464542 | 522637 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 269 | PROJECT | R01CA26 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 12/31/2028 | 1046031 | 520489 | TOWARD | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 270 | PROJECT | R01GM15 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/13/2015 | 12/31/2028 | 364590 | | DYNAMIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 271 | PROJECT | S411B23C | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2024 | 12/31/2028 | 7992519 | 1813727 | SCALING | 91 | Department of Education | 9100 | Departme | 91 |
| 272 | PROJECT | K00CA28 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/1/2024 | 11/30/2028 | 95074 | 491 | IDENTIFY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 273 | PROJECT | R01DC00 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/1984 | 11/30/2028 | 5813797 | 486972 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 274 | PROJECT | R01HL17 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2025 | 11/30/2028 | 616914 | 13447 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 275 | PROJECT | R01HL17 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2025 | 11/30/2028 | 594547 | 1927 | REGULAT | 75 | Department of Health and Human Se | 7529 | National | 75 |

NASA-AR03575

JA608

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | Departme | 75NM00 | NIH Natio | 7529 | National S | https://w | HARVARD COLLEGE | | $9,301,502 | $578,655 | | | | | | |
| 222 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $36,032 | $45,853 | Unspent Amount is Not Public Data | | | | | |
| 223 | National S | 490309 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $111,211 | $658,789 | Unspent Amount is Not Public Data | | | | | |
| 224 | National S | 490603 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $86,304 | $243,917 | Unspent Amount is Not Public Data | | | | | |
| 225 | Departme | 75N600 | NIH Natio | 7529 | National S | https://w | HARVARD COLLEGE | | $36,952 | $4,704 | | | | | | |
| 226 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $308,984 | $380,193 | | | | | | |
| 227 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $399,542 | $97,541 | | | | | | |
| 228 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,146,638 | $342,756 | | | | | | |
| 229 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $13,143,233 | $184,865 | | | | | | |
| 230 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,580,965 | $207,197 | | | | | | |
| 231 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,453,427 | $270,356 | | | | | | |
| 232 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,471,039 | $143,351 | | | | | | |
| 233 | National S | 490801 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $77,158 | $436,930 | Unspent Amount is Not Public Data | | | | | |
| 234 | National S | 490510 | CISE INFO | 4900 | National S | https://w | HARVARD COLLEGE | | $554,351 | $606,283 | Unspent Amount is Not Public Data | | | | | |
| 235 | National S | 490404 | DIV OF BE | 4900 | National S | https://w | HARVARD COLLEGE | | $0 | $188,200 | Unspent Amount is Not Public Data | | | | | |
| 236 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $78,266,672 | $4,864,868 | | | | | | |
| 237 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $63,619 | $678,128 | | | | | | |
| 238 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $317,653 | $106,097 | | | | | | |
| 239 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $571,748 | $191,746 | | | | | | |
| 240 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,652,507 | $15,247 | | | | | | |
| 241 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $120,443 | $39,925 | | | | | | |
| 242 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $8,165,277 | $30,331 | | | | | | |
| 243 | Departme | 75N600 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $476,649 | $179,424 | | | | | | |
| 244 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $698,050 | $0 | | | | | | |
| 245 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,783,466 | $101,431 | | | | | | |
| 246 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,352 | $39,304 | | | | | | |
| 247 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,352 | $39,304 | | | | | | |
| 248 | Departme | 75N600 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $281,228 | $1,061,787 | | | | | | |
| 249 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $203,576 | $1,196,638 | | | | | | |
| 250 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $733,220 | $956,776 | | | | | | |
| 251 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $328,832 | $0 | | | | | | |
| 252 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $547,071 | $791,765 | | | | | | |
| 253 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $15,762,337 | $1,301,776 | | | | | | |
| 254 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $609,523 | $565,374 | | | | | | |
| 255 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,097,598 | $679,598 | | | | | | |
| 256 | National S | 490502 | DIV OF IN | 4900 | National S | https://w | HARVARD COLLEGE | | $16,266 | $312,088 | Unspent Amount is Not Public Data | | | | | |
| 257 | National S | 490301 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $7,340 | $170,216 | Unspent Amount is Not Public Data | | | | | |
| 258 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $7,056 | $34,600 | | | | | | |
| 259 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $414,671 | $928,760 | | | | | | |
| 260 | Departme | 75EK00 | AHRQ CE | 7528 | Agency fo | https://w | HARVARD COLLEGE | | $253,034 | $346,960 | | | | | | |
| 261 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $398,767 | $997,273 | | | | | | |
| 262 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $532,961 | $732,711 | | | | | | |
| 263 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $453,702 | $452,318 | | | | | | |
| 264 | Departme | 75N400 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,048,527 | $1,994,574 | | | | | | |
| 265 | National S | 490307 | DIVISION | 4900 | National A | https://w | HARVARD COLLEGE | | $108,325 | $237,845 | Unspent Amount is Not Public Data | | | | | |
| 266 | National / | 80NSSC | NASA SHA | 8000 | National/ | https://w | HARVARD COLLEGE | | $315,433 | $792,128 | | 315433 | | | | |
| 267 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $664,234 | $435,867 | | | | | | |
| 268 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $844,385 | $620,157 | | | | | | |
| 269 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $651,559 | $394,472 | | | | | | |
| 270 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $49,368 | $315,222 | | | | | | |
| 271 | Departme | 910046 | OFC OF E | 9100 | Departme | https://w | HARVARD COLLEGE | | $2,226,916 | $5,765,603 | | | | | | |
| 272 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $24,185 | $70,889 | | | | | | |
| 273 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $6,484,495 | $587,607 | | | | | | |
| 274 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $80,383 | $536,531 | | | | | | |
| 275 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $112,948 | $481,599 | | | | | | |

NASA-AR03576

JA609

NASA-AR03577

**JA610**

NASA-AR03578

| AW | 221 | 222 | 223 | 224 | 225 | 226 | 227 | 228 | 229 | 230 | 231 | 232 | 233 | 234 | 235 | 236 | 237 | 238 | 239 | 240 | 241 | 242 | 243 | 244 | 245 | 246 | 247 | 248 | 249 | 250 | 251 | 252 | 253 | 254 | 255 | 256 | 257 | 258 | 259 | 260 | 261 | 262 | 263 | 264 | 265 | 266 | 267 | 268 | 269 | 270 | 271 | 272 | 273 | 274 | 275 |

**JA611**

NASA-AR03579

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 | PROJECT ( | R01NS083 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2012 | 11/30/2028 | 5916387 | 1336102 | THE DEVE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 277 | PROJECT ( | 2239780 | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2024 | 9/30/2028 | 602466 | 1733898 | CARE: ( | 49 | National Science Foundation | 4900 | National S | 49 |
| 278 | PROJECT ( | 2421119 | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 9/30/2028 | 251118 | 2169526 | CORE GR/ | 49 | National Science Foundation | 4900 | National S | 49 |
| 279 | PROJECT ( | 2422348 | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2028 | 1775000 | 15242 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 280 | PROJECT ( | 2407922 | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2028 | 484024 | 80772 | EFRI BEGI | 49 | National Science Foundation | 4900 | National S | 49 |
| 281 | PROJECT ( | FA955023 | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2023 | 8/31/2028 | 14794 | | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 282 | PROJECT ( | N000142: | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH PRESIDEN | | 3/1/2023 | 8/31/2028 | $955,756 | $193,324 | COLLECTI' | 97 | Department of Defense | 5700 | Departme | 97 |
| 283 | PROJECT ( | T32HG00; | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH PRESIDEN | | 10/1/1998 | 8/31/2028 | 1E+07 | 1.3E+07 | INTERACT | 97 | Department of Defense | 5700 | Departme | 97 |
| 284 | PROJECT ( | P30EY012 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/13/2023 | 8/31/2028 | 6325575 | 2768193 | THE ORIG | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 285 | PROJECT ( | R01A1176 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/10/2010 | 8/31/2028 | 1.4E+07 | 2514519 | TRAINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 286 | PROJECT ( | R01A1088 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/17/2024 | 8/31/2028 | 1475744 | 385007 | AN RNA N | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 287 | COOPERA | UM1NS13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/8/2023 | 8/31/2028 | 5210480 | 1010870 | THE MOL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 288 | PROJECT ( | R35GM01 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/11/2018 | 8/31/2028 | 332808 | 102251 | MICRO-C/ | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 289 | PROJECT ( | T32HG00; | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/30/2001 | 8/31/2028 | 211592 | 18647 | TRAINING | 75 | Department of Health and Human Se | 7528 | National | 75 |
| 290 | PROJECT ( | 2238714 | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2023 | 7/31/2028 | 1031634 | 367996 | CAREER:1 | 49 | National Science Foundation | 4900 | National S | 49 |
| 291 | PROJECT ( | 2301180 | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2024 | 7/31/2028 | 1100000 | 97271 | UNDERST | 49 | National Science Foundation | 4900 | National S | 49 |
| 292 | PROJECT ( | 2426105 | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/25/2024 | 7/31/2028 | 349625 | 113884 | COGNITIV | 49 | National Science Foundation | 4900 | National S | 49 |
| 293 | PROJECT ( | R01GM15 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2024 | 7/31/2028 | 1050093 | DYNAMIC | | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 294 | PROJECT ( | R01GM11 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2015 | 7/31/2028 | 3141706 | 1050093 | VISUALIZI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 295 | PROJECT ( | R25GM15 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/3/2023 | 7/31/2028 | 903840 | 382350 | CONTINU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 296 | PROJECT ( | R01GM11 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/15/2019 | 7/31/2028 | 3333191 | 1564682 | PROBING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 297 | COOPERA | R01HL09; | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2010 | 7/31/2028 | 5495175 | 1545316 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 298 | PROJECT ( | 2239234 | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/15/2024 | 6/30/2028 | 168860 | 93662 | | 49 | National Science Foundation | 4900 | National S | 49 |
| 299 | PROJECT ( | 2434879 | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/15/2024 | 6/30/2028 | 291710 | 108148 | NSF-SNSF | 49 | National Science Foundation | 4900 | National S | 49 |
| 300 | PROJECT ( | 2437125 | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2025 | 6/30/2028 | 639227 | | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 301 | PROJECT ( | K00CA27/ | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2024 | 6/30/2028 | 90153 | 46026 | DIABETES | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 302 | PROJECT ( | R01CA24/ | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/7/2024 | 6/30/2028 | 2168492 | 1050109 | SINGLE-M | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 303 | PROJECT ( | R01EY03; | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 6/30/2028 | 693571 | 278838 | MOSAIC I | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 304 | PROJECT ( | R01HG01 | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/19/2024 | 6/30/2028 | 743524 | 12326 | EXPANSIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 305 | COOPERA | U01DE03: | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2014 | 6/30/2028 | 16781160 | 885090 | HARVARC | 49 | National Science Foundation | 4900 | National S | 49 |
| 306 | PROJECT ( | R35GM12 | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2018 | 6/30/2028 | 3857772 | 1953712 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 307 | PROJECT ( | T32HS00; | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/1994 | 6/30/2028 | 64125540 | 1502402 | HEALTH P | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 308 | PROJECT ( | R35GM12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2018 | 6/30/2028 | 3085499 | 1392934 | HUMAN N | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 309 | PROJECT ( | R35GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 6/30/2028 | 1335940 | 995554 | NON-COL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 310 | PROJECT ( | R01AG08 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/15/2023 | 5/31/2028 | 907204 | 808181 | USING CE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 311 | COOPERA | R01DA04 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2019 | 5/31/2028 | 808181 | 1511343 | TELEMED | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 312 | PROJECT ( | R01CA28: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/6/2023 | 5/31/2028 | 1511343 | 768709 | HIGHLY IV | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 313 | COOPERA | NG60012: | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/31/2024 | 5/30/2028 | 768709 | 253811 | P00002 - | 97 | Departme | 1700 | Departme | 97 |
| 314 | COOPERA | 2239795 | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/31/2024 | 4/30/2028 | 379234 | 350493 | CAREER:1 | 49 | National Science Foundation | 4900 | National S | 49 |
| 315 | PROJECT ( | 2303835 | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2023 | 4/30/2028 | 577009 | 81195 | COLLABO | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 316 | PROJECT ( | F30DK13; | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2024 | 4/30/2028 | 81195 | 66274 | CONTROL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 317 | PROJECT ( | K01DK13: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 4/30/2028 | 78396 | 200217 | DECONST | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 318 | COOPERA | R01AG01 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/1997 | 4/30/2028 | 7432643 | 1569881 | UBIQUITI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 319 | PROJECT ( | K12TR00: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/15/2023 | 4/30/2028 | 3239600 | 22832256 | CTSA K12 | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 320 | PROJECT ( | R01CA27: | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/3/2023 | 4/30/2028 | 10688566 | 1006981 | CHEMICA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 321 | PROJECT ( | R01DK09: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/12/2011 | 4/30/2028 | 5586792 | 1437760 | ADIPOSE- | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 322 | PROJECT ( | R01MH13 | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/15/2023 | 4/30/2028 | 1349972 | 675064 | BASAL GA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 323 | PROJECT ( | R35NS116 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2020 | 4/30/2028 | 5016204 | 4043162 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 324 | PROJECT ( | R35GM15 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 4/30/2028 | 887124 | 663562 | MACROP | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 325 | PROJECT ( | R35GM15 | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 4/30/2028 | 817556 | 586639 | INVESTIG | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 326 | COOPERA | UM1DA0: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2023 | 4/30/2028 | 5189740 | 2801287 | DATA AN/ | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 327 | PROJECT ( | K00AG08: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2019 | 3/31/2028 | 82858 | 58554 | MIRNA CC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 328 | PROJECT ( | R01AR08: | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2023 | 3/31/2028 | 2260180 | 908101 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 329 | PROJECT ( | R35GM12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2018 | 3/31/2028 | 3062986 | 1514358 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 330 | PROJECT ( | R35GM14 | LN33LCFl | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2023 | 3/31/2028 | 13333348 | 1280229 | DEVELOP | 75 | Department of Health and Human Se | 7529 | National | 75 |

Case: 25-2230    Document: 00118432429    Page: 220    Date Filed: 04/15/2026    Entry ID: 6802093

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 | Departme | 75NQ00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $5,567,847 | $348,541 | | | | | | |
| 277 | National S | 490502 | DIV OF IN | | 4900 | National S | https://w | HARVARD COLLEGE | $187,845 | $414,621 | Unspent Amount is Not Public Data | | | | | |
| 278 | National S | 490809 | DIV OF IN | | 4900 | National S | https://w | HARVARD COLLEGE | $31,825 | $219,293 | Unspent Amount is Not Public Data | | | | | |
| 279 | National S | 490306 | MPS MUL | | 4900 | National S | https://w | HARVARD COLLEGE | $343,646 | $1,431,354 | Unspent Amount is Not Public Data | | | | | |
| 280 | National S | 490302 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $22,554 | $461,470 | Unspent Amount is Not Public Data | | | | | |
| 281 | Departme | F03000 | ACCTG D | | 5700 | Departme | https://w | HARVARD COLLEGE | $664,246 | $291,510 | | | | | | |
| 282 | Departme | N00014 | OFFICE O | | 1700 | Departme | https://w | HARVARD COLLEGE | $31,986 | $161,338 | | | | | | |
| 283 | Departme | 75NW00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $16,711,680 | $839,263 | | | | | | |
| 284 | Departme | 75NM00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $766,304 | $709,440 | | | | | | |
| 285 | Departme | 75NM00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $4,895,487 | $314,993 | | | | | | |
| 286 | Departme | 75NS00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $160,432 | $172,376 | | | | | | |
| 287 | Departme | 75NQ00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $13,403,305 | $4,429,504 | | | | | | |
| 288 | Departme | 75AM00 | ASFR OFF | | 7571 | Office of t | https://w | HARVARD COLLEGE | $3,235,849 | $385,826 | | | | | | |
| 289 | Departme | 75NA00 | NIH OFFIC | | 7529 | National | https://w | HARVARD COLLEGE | $8,139,727 | $270,008 | | | | | | |
| 290 | National S | 490502 | DIV OF IN | | 4900 | National S | https://w | HARVARD COLLEGE | $18,647 | $192,945 | Unspent Amount is Not Public Data | | | | | |
| 291 | National S | 491101 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $464,491 | $567,143 | Unspent Amount is Not Public Data | | | | | |
| 292 | National S | 490807 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $130,600 | $969,400 | Unspent Amount is Not Public Data | | | | | |
| 293 | Departme | 75NS00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $226,463 | $123,162 | | | | | | |
| 294 | Departme | 75NS00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $3,037,163 | $104,543 | | | | | | |
| 295 | Departme | 75NS00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $593,115 | $310,725 | | | | | | |
| 296 | Departme | 75NS00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $3,020,110 | $313,081 | | | | | | |
| 297 | Departme | 75NH00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $5,343,925 | $151,250 | | | | | | |
| 298 | National S | 490304 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $103,245 | $66,615 | Unspent Amount is Not Public Data | | | | | |
| 299 | National S | 490807 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $186,936 | $104,774 | Unspent Amount is Not Public Data | | | | | |
| 300 | National S | 490801 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $0 | $639,227 | Unspent Amount is Not Public Data | | | | | |
| 301 | Departme | 75NC00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $73,053 | $17,100 | | | | | | |
| 302 | Departme | 75NC00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $1,927,357 | $241,135 | | | | | | |
| 303 | Departme | 75NW00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $442,048 | $251,523 | | | | | | |
| 304 | Departme | 75N400 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $72,916 | $670,608 | | | | | | |
| 305 | Departme | 75NP00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $1,160,627 | $517,533 | | | | | | |
| 306 | Departme | 75NS00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $3,853,751 | $21 | | | | | | |
| 307 | Departme | 75NA00 | NIH OFFIC | | 7529 | National | https://w | HARVARD COLLEGE | $8,028,111 | $95,175 | | | | | | |
| 308 | Departme | 75NS00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $2,963,191 | $122,308 | | | | | | |
| 309 | Departme | 75NS00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $1,236,977 | $98,963 | | | | | | |
| 310 | Departme | 75NN00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $907,204 | $0 | | | | | | |
| 311 | Departme | 75N600 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $3,427,294 | $684,984 | | | | | | |
| 312 | Departme | 75NC00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $818,944 | $0 | | | | | | |
| 313 | Departme | HR0011 | DEF ADVA | 97AE | | Defense A | https://w | HARVARD COLLEGE | $1,815,860 | $1,712,622 | | | | | | |
| 314 | National S | 490301 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $379,234 | $0 | Unspent Amount is Not Public Data | | | | | |
| 315 | ndation | 490801 | DIVISION OF ENVIRONMENTA | | | https://w | HARVARD COLLEGE | $144,044 | $432,965 | Unspent Amount is Not Public Data | | | | | | |
| 316 | Departme | 75NK00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $78,396 | $0 | | | | | | |
| 317 | Departme | 75NK00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $89,128 | $0 | | | | | | |
| 318 | Departme | 75NN00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $7,246,424 | $186,236 | | | | | | |
| 319 | Departme | 75NR00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $2,460,134 | $779,466 | | | | | | |
| 320 | Departme | 75NC00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $1,068,566 | $0 | | | | | | |
| 321 | Departme | 75NK00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $5,583,379 | $3,413 | | | | | | |
| 322 | Departme | 75N700 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $894,911 | $455,061 | | | | | | |
| 323 | Departme | 75NQ00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $5,016,203 | $1 | | | | | | |
| 324 | Departme | 75NS00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $833,222 | $53,902 | | | | | | |
| 325 | Departme | 75NS00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $717,334 | $100,222 | | | | | | |
| 326 | Departme | 75NA00 | NIH OFFIC | | 7529 | National | https://w | HARVARD COLLEGE | $3,597,635 | $1,592,105 | | | | | | |
| 327 | Departme | 75NN00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $0 | $0 | | | | | | |
| 328 | Departme | 75NB00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $1,310,991 | $949,189 | | | | | | |
| 329 | Departme | 75NS00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $3,062,986 | $457,650 | | | | | | |
| 330 | Departme | 75NS00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $1,338,348 | $914,773 | | | | | | |

NASA-AR03580

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 | | | | | | | | | | | | | | | | |
| 277 | | | | | | | | | | | | | | | | |
| 278 | | | | | | | | | | | | | | | | |
| 279 | | | | | | | | | | | | | | | | |
| 280 | | | | | | | | | | | | | | | | |
| 281 | | | | | | | | | | | | | | | | |
| 282 | | | | | | | | | | | | | | | | |
| 283 | | | | | | | | | | | | | | | | |
| 284 | | | | | | | | | | | | | | | | |
| 285 | | | | | | | | | | | | | | | | |
| 286 | | | | | | | | | | | | | | | | |
| 287 | | | | | | | | | | | | | | | | |
| 288 | | | | | | | | | | | | | | | | |
| 289 | | | | | | | | | | | | | | | | |
| 290 | | | | | | | | | | | | | | | | |
| 291 | | | | | | | | | | | | | | | | |
| 292 | | | | | | | | | | | | | | | | |
| 293 | | | | | | | | | | | | | | | | |
| 294 | | | | | | | | | | | | | | | | |
| 295 | | | | | | | | | | | | | | | | |
| 296 | | | | | | | | | | | | | | | | |
| 297 | | | | | | | | | | | | | | | | |
| 298 | | | | | | | | | | | | | | | | |
| 299 | | | | | | | | | | | | | | | | |
| 300 | | | | | | | | | | | | | | | | |
| 301 | | | | | | | | | | | | | | | | |
| 302 | | | | | | | | | | | | | | | | |
| 303 | | | | | | | | | | | | | | | | |
| 304 | | | | | | | | | | | | | | | | |
| 305 | | | | | | | | | | | | | | | | |
| 306 | | | | | | | | | | | | | | | | |
| 307 | | | | | | | | | | | | | | | | |
| 308 | | | | | | | | | | | | | | | | |
| 309 | | | | | | | | | | | | | | | | |
| 310 | | | | | | | | | | | | | | | | |
| 311 | | | | | | | | | | | | | | | | |
| 312 | | | | | | | | | | | | | | | | |
| 313 | | | | | | | | | | | | | | | | |
| 314 | | | | | | | | | | | | | | | | |
| 315 | | | | | | | | | | | | | | | | |
| 316 | | | | | | | | | | | | | | | | |
| 317 | | | | | | | | | | | | | | | | |
| 318 | | | | | | | | | | | | | | | | |
| 319 | | | | | | | | | | | | | | | | |
| 320 | | | | | | | | | | | | | | | | |
| 321 | | | | | | | | | | | | | | | | |
| 322 | | | | | | | | | | | | | | | | |
| 323 | | | | | | | | | | | | | | | | |
| 324 | | | | | | | | | | | | | | | | |
| 325 | | | | | | | | | | | | | | | | |
| 326 | | | | | | | | | | | | | | | | |
| 327 | | | | | | | | | | | | | | | | |
| 328 | | | | | | | | | | | | | | | | |
| 329 | | | | | | | | | | | | | | | | |
| 330 | | | | | | | | | | | | | | | | |

NASA-AR03581

**JA614**

NASA-AR03582

AW

276 277 278 279 280 281 282 283 284 285 286 287 288 289 290 291 292 293 294 295 296 297 298 299 300 301 302 303 304 305 306 307 308 309 310 311 312 313 314 315 316 317 318 319 320 321 322 323 324 325 326 327 328 329 330

**JA615**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | COOPERA | U2CNS13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/19/2023 | 3/31/2028 | 1.7E+07 | 7185297 | DIAGNOS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 332 | PROJECT | W911NF2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 3/31/2028 | $400,000 | | EMERGEN | 97 | Department of Defense | 2100 | Departme | 97 |
| 333 | PROJECT | 2116702 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 2/29/2028 | 650766 | 428710 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 334 | PROJECT | 2243704 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 3/15/2023 | 2/29/2028 | 932563 | 193375 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 335 | PROJECT | 2238071 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/1/2023 | 2/29/2028 | 925967 | 853847 | CAREER: | 49 | National Science Foundation | 4900 | National S | 49 |
| 336 | PROJECT | 2239242 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/15/2023 | 2/29/2028 | 946343 | 301359 | CAREER: | 49 | National Science Foundation | 4900 | National S | 49 |
| 337 | PROJECT | F31AI191 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/2025 | 2/29/2028 | 43456 | | REVEALIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 338 | PROJECT | F31NS144 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2025 | 2/29/2028 | 43203 | | DISSECTIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 339 | PROJECT | N000142 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/1/2025 | 2/29/2028 | $345,101 | | REPRESEN | 97 | Department of Defense | 1700 | Departme | 97 |
| 340 | PROJECT | R01AI175 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/3/2023 | 2/29/2028 | 2047287 | 1304657 | NEUTROP | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 341 | PROJECT | R01AG07 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/1/2023 | 2/29/2028 | 1410813 | 451223 | IDENTIFY | 75 | Department of Health and Human Se | 7529 | National S | 75 |
| 342 | PROJECT | 2238113 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2023 | 1/31/2028 | 479118 | 314670 | CAREER: | 49 | National Science Foundation | 4900 | National S | 49 |
| 343 | PROJECT | 2238836 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/15/2023 | 1/31/2028 | 187717 | 164136 | CAREER: | 49 | National Science Foundation | 4900 | National S | 49 |
| 344 | OTHER RE | 23PA111 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/19/2023 | 1/31/2028 | 499011 | 201068 | SUPPORT | 12 | Department of Agriculture | 12C2 | Forest Se | 12 |
| 345 | PROJECT | F31NS144 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2025 | 1/31/2028 | 43456 | | NEURAL N | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 346 | PROJECT | N000142 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2025 | 1/31/2028 | $66,162 | | SOCIAL CH | 97 | Department of Defense | 1700 | Departme | 97 |
| 347 | PROJECT | N000142 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2025 | 1/31/2028 | $80,000 | | SELF-REG | 97 | Department of Defense | 1700 | Departme | 97 |
| 348 | PROJECT | N000142 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2025 | 1/31/2028 | $150,000 | | GENERAT | 97 | Department of Defense | 1700 | Departme | 97 |
| 349 | PROJECT | R01HL16 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/21/2024 | 1/31/2028 | 1328534 | 140304 | COMPAR | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 350 | PROJECT | 2323102 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2024 | 12/31/2027 | 66201 | | CONSTRU | 49 | National Science Foundation | 4900 | National S | 49 |
| 351 | PROJECT | 2430375 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/15/2025 | 12/31/2027 | 600000 | | FET: SMA | 49 | National Science Foundation | 4900 | National S | 49 |
| 352 | PROJECT | 25-LITC0 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2025 | 12/31/2027 | 20000 | | THE PURP | 20 | Department of the Treasury | 2050 | Internal R | 20 |
| 353 | PROJECT | 2401907 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2025 | 12/31/2027 | 325497 | | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 354 | PROJECT | 80NSSC24 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2025 | 12/31/2027 | 343447 | 16166 | THE BEST | 80 | National Aeronautics and Space Adm | 8000 | National A | 80 |
| 355 | PROJECT | K00CA264 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2024 | 12/31/2027 | 182098 | 84608 | FIBROTIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 356 | PROJECT | K00CA27 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2022 | 12/31/2027 | 182098 | 101699 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 357 | PROJECT | N000142 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2024 | 12/31/2027 | $340,000 | | NON-ABE | 97 | Department of Defense | 1700 | Departme | 97 |
| 358 | PROJECT | R01GM0 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2005 | 12/31/2027 | 6025350 | 1213141 | SYNAPTO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 359 | PROJECT | R01DA05 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/15/2023 | 12/31/2027 | 1702782 | 1031817 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 360 | PROJECT | R01CA27 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2023 | 12/31/2027 | 1621244 | 1084235 | DEFINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 361 | PROJECT | R01NS14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2025 | 12/31/2027 | 216689 | 819 | CRCNS: U | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 362 | PROJECT | 80NSSC24 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/1/2024 | 11/30/2027 | 50000 | | DID EART | 80 | National Aeronautics and Space Adm | 8000 | National A | 80 |
| 363 | PROJECT | R01AR08 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2023 | 11/30/2027 | 1834419 | 1101731 | THE ROLE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 364 | PROJECT | 2421461 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 11/1/2024 | 10/31/2027 | 2972873 | 4394 | TRAILBLA | 49 | National Science Foundation | 4900 | National S | 49 |
| 365 | PROJECT | FA95502 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 11/1/2024 | 10/31/2027 | $320,000 | | HIGH TEM | 97 | Department of Defense | 5700 | Departme | 97 |
| 366 | PROJECT | R01MH13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/1/2022 | 10/31/2027 | 2435333 | 1284759 | ROBUST L | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 367 | PROJECT | 80NSSC25 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/18/2024 | 10/17/2027 | 271292 | 7914 | OUR FIRS | 80 | National Aeronautics and Space Adm | 8000 | National A | 80 |
| 368 | PROJECT | 2143077 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 10/1/2022 | 9/30/2027 | 598566 | 223587 | CAREER: | 49 | National Science Foundation | 4900 | National S | 49 |
| 369 | PROJECT | 2312667 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 10/1/2023 | 9/30/2027 | 225441 | 118697 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 370 | PROJECT | 2324862 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2022 | 9/30/2027 | 500000 | 120342 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 371 | PROJECT | 2323970 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 10/1/2023 | 9/30/2027 | 1500000 | 445954 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 372 | PROJECT | 2417241 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/15/2024 | 9/30/2027 | 212203 | 41416 | SBE-UKRI | 49 | National Science Foundation | 4900 | National S | 49 |
| 373 | PROJECT | RQ30008 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2024 | 9/30/2027 | 194346 | | GHOST W | 418 | National Endowment for the Humani | 4340 | National | 418 |
| 374 | PROJECT | F31AI186 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2024 | 9/29/2027 | 43456 | 24640 | REGULAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 375 | PROJECT | F31DC02 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2024 | 9/29/2027 | 43203 | 19522 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 376 | OTHER RE | 22JV1124 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/28/2022 | 9/27/2027 | 40000 | 35119 | EXPLORE | 12 | Department of Agriculture | 12C2 | Forest Se | 12 |
| 377 | PROJECT | FA23862 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/25/2024 | 9/24/2027 | $200,000 | | TOWARD | 97 | Department of Defense | 5700 | Departme | 97 |
| 378 | PROJECT | FA23862 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/23/2024 | 9/22/2027 | $200,000 | | BASIC RES | 97 | Department of Defense | 5700 | Departme | 97 |
| 379 | PROJECT | 7200AA2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/10/2024 | 9/9/2027 | 1500000 | | EVALUAT | 72 | Agency for International Developme | 7200 | Agency fo | 72 |
| 380 | PROJECT | 2220446 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 8/31/2027 | 2530198 | 1773618 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 381 | PROJECT | 2245246 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2027 | 495000 | 270665 | STRANGE | 49 | National Science Foundation | 4900 | National S | 49 |
| 382 | PROJECT | 2333014 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | 639620 | 105299 | REHOUSI | 49 | National Science Foundation | 4900 | National S | 49 |
| 383 | PROJECT | 2406110 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | 436310 | 42240 | CDS&E: E | 49 | National Science Foundation | 4900 | National S | 49 |
| 384 | PROJECT | 2334882 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | 302687 | | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 385 | PROJECT | 2344233 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | 227954 | 22946 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |

NASA-AR03583

JA616

| # | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | Departme | 75N400 | NIH Natio | 7529 | National | https://w | | HARVARD COLLEGE | $9,345,155 | $11,713,372 | | | | | | |
| 332 | Departme | W36QYT | W262 PR( | 2100 | Departme | https://w | | HARVARD COLLEGE | $400,000 | $0 | | | | | | |
| 333 | National S | 490404 | DIV OF BE | 4900 | National S | https://w | | HARVARD COLLEGE | $484,037 | $166,729 | Unspent Amount is Not Public Data | | | | | |
| 334 | National S | 490804 | EMERGIN | 4900 | National S | https://w | | HARVARD COLLEGE | $238,497 | $694,066 | Unspent Amount is Not Public Data | | | | | |
| 335 | National S | 490809 | DIV OF IN | 4900 | National S | https://w | | HARVARD COLLEGE | $925,967 | $0 | Unspent Amount is Not Public Data | | | | | |
| 336 | National S | 490602 | DIVISION | 4900 | National S | https://w | | HARVARD COLLEGE | $383,046 | $563,297 | Unspent Amount is Not Public Data | | | | | |
| 337 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | | HARVARD COLLEGE | $8,920 | $34,536 | | | | | | |
| 338 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | | HARVARD COLLEGE | $0 | $43,203 | | | | | | |
| 339 | National S | N00014 | OFFICE O | 1700 | Departme | https://w | | HARVARD COLLEGE | $0 | $345,101 | | | | | | |
| 340 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | | HARVARD COLLEGE | $1,637,177 | $410,110 | | | | | | |
| 341 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | | HARVARD COLLEGE | $571,294 | $1,389,275 | | | | | | |
| 342 | National S | 490307 | DIVISION | 4900 | National S | https://w | | HARVARD COLLEGE | $352,264 | $126,854 | Unspent Amount is Not Public Data | | | | | |
| 343 | National S | 490501 | DIV OF CC | 4900 | National S | https://w | | HARVARD COLLEGE | $176,678 | $120,137 | Unspent Amount is Not Public Data | | | | | |
| 344 | Departme | 123187 | USDA FO | 12C2 | Forest Se | https://w | | HARVARD COLLEGE | 284,991 | 214,020 | | | DPP | | | |
| 345 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | | HARVARD COLLEGE | $0 | $43,456 | | | | | | |
| 346 | National S | N00014 | OFFICE O | 1700 | Departme | https://w | | HARVARD COLLEGE | $1,222 | $64,940 | | | | | | |
| 347 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | | HARVARD COLLEGE | $0 | $80,000 | | | | | | |
| 348 | National S | N00014 | OFFICE O | 1700 | Departme | https://w | | HARVARD COLLEGE | $626 | $149,374 | | | | | | |
| 349 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | | HARVARD COLLEGE | $182,807 | $1,145,727 | | | | | | |
| 350 | National S | 490604 | DIVISION | 4900 | National S | https://w | | HARVARD COLLEGE | $7,064 | $59,137 | Unspent Amount is Not Public Data | | | | | |
| 351 | National S | 490501 | DIV OF CC | 4900 | National S | https://w | | HARVARD COLLEGE | $24,679 | $575,321 | Unspent Amount is Not Public Data | | | | | |
| 352 | Departme | 2031HV | TAXPAYE | 2050 | Internal R | https://w | | HARVARD COLLEGE | $7,590.74 | $12,409 26 | | | | | | |
| 353 | National S | 490703 | DIV OF CI | 4900 | National S | https://w | | HARVARD COLLEGE | $4,185 | $321,312 | Unspent Amount is Not Public Data | | | | | |
| 354 | National / | /80NSSC | NASA SH/ | 8000 | National / | https://w | | HARVARD COLLEGE | $343,447 | $733,328 | | 343447 | | | | |
| 355 | National S | 75NC00 | NIH Natio | 7529 | National | https://w | | HARVARD COLLEGE | $108,509 | $73,589 | | | | | | |
| 356 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | | HARVARD COLLEGE | $125,752 | $56,346 | | | | | | |
| 357 | National S | N00014 | OFFICE O | 1700 | Departme | https://w | | HARVARD COLLEGE | $262,284 | $77,716 | | | | | | |
| 358 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | | HARVARD COLLEGE | $6,539,545 | $427,699 | | | | | | |
| 359 | Departme | 75N600 | NIH Natio | 7529 | National | https://w | | HARVARD COLLEGE | $1,229,775 | $531,125 | | | | | | |
| 360 | National S | 75NC00 | NIH Natio | 7529 | National | https://w | | HARVARD COLLEGE | $1,264,659 | $356,585 | | | | | | |
| 361 | National S | 75NQ00 | NIH Natio | 7529 | National | https://w | | HARVARD COLLEGE | $35,203 | $181,486 | | | | | | |
| 362 | National / | /80NSSC | NASA SH/ | 8000 | National / | https://w | | HARVARD COLLEGE | $50,000 | $98,145 | | 50000 | | | | |
| 363 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | | HARVARD COLLEGE | $1,377,195 | $457,224 | | | | | | |
| 364 | National S | 490704 | OFFICE O | 4900 | National S | https://w | | HARVARD COLLEGE | $83,468 | $2,889,405 | Unspent Amount is Not Public Data | | | | | |
| 365 | Departme | F4FGA0 | F4FGA0 A | 5700 | Departme | https://w | | HARVARD COLLEGE | $148,013 | $171,987 | | | | | | |
| 366 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | | HARVARD COLLEGE | $1,455,762 | $979,571 | | | | | | |
| 367 | National / | /80NSSC | NASA SH/ | 8000 | National / | https://w | | HARVARD COLLEGE | $271,292 | $565,248 | | 271292 | | | | |
| 368 | National S | 490502 | DIV OF IN | 4900 | National S | https://w | | HARVARD COLLEGE | $249,016 | $349,550 | Unspent Amount is Not Public Data | | | | | |
| 369 | National S | 490501 | DIV OF CC | 4900 | National S | https://w | | HARVARD COLLEGE | $142,957 | $82,484 | Unspent Amount is Not Public Data | | | | | |
| 370 | National S | 490510 | CISE INFO | 4900 | National S | https://w | | HARVARD COLLEGE | $152,874 | $347,126 | Unspent Amount is Not Public Data | | | | | |
| 371 | National S | 490307 | DIVISION | 4900 | National S | https://w | | HARVARD COLLEGE | $572,230 | $927,770 | Unspent Amount is Not Public Data | | | | | |
| 372 | National S | 490405 | DIV OF SC | 4900 | National S | https://w | | HARVARD COLLEGE | $93,226 | $118,977 | Unspent Amount is Not Public Data | | | | | |
| 373 | National E | 433101 | NATIONA | 4340 | National | https://w | | HARVARD COLLEGE | $0 | $194,346 | Terminated | | | | | |
| 374 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | | HARVARD COLLEGE | $31,696 | $11,760 | | | | | | |
| 375 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | | HARVARD COLLEGE | $26,578 | $16,625 | | | | | | |
| 376 | Departme | 123604 | NORTHER | 12C2 | Forest Se | https://w | | HARVARD COLLEGE | 40,000 | 0 | | | DPP | | | |
| 377 | Departme | F4GGA2 | AQARD | 5700 | Departme | https://w | | HARVARD COLLEGE | $23,748 | $176,252 | | | | | | |
| 378 | Departme | FA2386 | FA2386 A | 5700 | Departme | https://w | | HARVARD COLLEGE | $92,567 | $107,433 | | | | | | |
| 379 | Agency fo | 7200AA | USAID M/ | 7200 | Agency fo | https://w | | HARVARD COLLEGE | $300,000.00 | $1,200,000 00 | Already Terminated | | | | | |
| 380 | National S | 490609 | OFFICE O | 4900 | National S | https://w | | HARVARD COLLEGE | $1,879,114 | $651,084 | Unspent Amount is Not Public Data | | | | | |
| 381 | National S | 490307 | DIVISION | 4900 | National S | https://w | | HARVARD COLLEGE | $320,867 | $174,133 | Unspent Amount is Not Public Data | | | | | |
| 382 | National S | 490808 | DIV OF BI | 4900 | National S | https://w | | HARVARD COLLEGE | $199,975 | $439,645 | Unspent Amount is Not Public Data | | | | | |
| 383 | National S | 490302 | DIVISION | 4900 | National S | https://w | | HARVARD COLLEGE | $68,980 | $367,330 | Unspent Amount is Not Public Data | | | | | |
| 384 | National S | 490505 | DIV OF CC | 4900 | National S | https://w | | HARVARD COLLEGE | $39,504 | $263,183 | Unspent Amount is Not Public Data | | | | | |
| 385 | National S | 490603 | DIVISION | 4900 | National S | https://w | | HARVARD COLLEGE | $42,451 | $185,503 | Unspent Amount is Not Public Data | | | | | |

NASA-AR03584

JA617



NASA-AR03585

**JA618**

NASA-AR03586

| AW |
|---|
| 331 |
| 332 |
| 333 |
| 334 |
| 335 |
| 336 |
| 337 |
| 338 |
| 339 |
| 340 |
| 341 |
| 342 |
| 343 |
| 344 |
| 345 |
| 346 |
| 347 |
| 348 |
| 349 |
| 350 |
| 351 |
| 352 |
| 353 |
| 354 |
| 355 |
| 356 |
| 357 |
| 358 |
| 359 |
| 360 |
| 361 |
| 362 |
| 363 |
| 364 |
| 365 |
| 366 |
| 367 |
| 368 |
| 369 |
| 370 |
| 371 |
| 372 |
| 373 |
| 374 |
| 375 |
| 376 |
| 377 |
| 378 |
| 379 |
| 380 |
| 381 |
| 382 |
| 383 |
| 384 |
| 385 |

**JA619**

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | PROJECT | 2434664 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2024 | 8/31/2027 | 497523 | 7494 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 387 | PROJECT | 2401498 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | 222345 | 45118 | BIRATION | 49 | National Science Foundation | 4900 | National S | 49 |
| 388 | PROJECT | 2402464 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | 395871 | 29827 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 389 | PROJECT | 2425714 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2024 | 8/31/2027 | 452604 | | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 390 | PROJECT | 2409713 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | 511970 | 42431 | QUANTUN | 49 | National Science Foundation | 4900 | National S | 49 |
| 391 | PROJECT | 2409404 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | 366058 | 59278 | QUANTUN | 49 | National Science Foundation | 4900 | National S | 49 |
| 392 | PROJECT | K00AG07 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2021 | 8/31/2027 | 149604 | 81174 | A NOVEL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 393 | PROJECT | F31CA29 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2027 | 43456 | 26992 | INVESTIG | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 394 | PROJECT | F31DE03 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2027 | 44003 | 24638 | CHARACT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 395 | PROJECT | FA955023 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2027 | $233,330 | | CASCADE | 97 | Department of Defense | 5700 | Departme | 97 |
| 396 | PROJECT | F30CA298 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2025 | 8/31/2027 | 41656 | | TARGETIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 397 | PROJECT | HT94252 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | $676,147 | | DATA-DR | 97 | Department of Defense | 97DH | Defense H | 97 |
| 398 | PROJECT | F31AI186 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2027 | 43456 | 19376 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 399 | PROJECT | F30HL175 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2027 | 53974 | 37510 | CHARACT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 400 | PROJECT | F30CA278 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2023 | 8/31/2027 | 106668 | 90204 | INVESTIG | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 401 | PROJECT | N000142 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | $160,205 | | SUPPORT | 97 | Department of Defense | 1700 | Departme | 97 |
| 402 | PROJECT | N000142 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 8/31/2027 | $800,000 | | AQUEOUS | 97 | Department of Defense | 1700 | Departme | 97 |
| 403 | PROJECT | R01CA27 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2022 | 8/31/2027 | 4954632 | 1344480 | DYNAMIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 404 | PROJECT | R01NS12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/22/2022 | 8/31/2027 | 1236281 | 792872 | DOPAMIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 405 | PROJECT | R01NS13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/26/2023 | 8/31/2027 | 1039227 | 641804 | MICRORN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 406 | PROJECT | R24AI072 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/18/2007 | 8/31/2027 | 2.4E+07 | 7218608 | IMMGEN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 407 | COOPERA | U01NS13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/5/2024 | 8/31/2027 | 2947975 | 138871 | UNDERST | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 408 | PROJECT | R50CA27 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/20/2022 | 8/31/2027 | 529641 | 369339 | ADVANCI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 409 | PROJECT | T32AG00 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/1992 | 8/31/2027 | 1.3E+07 | 2867712 | TRAINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 410 | PROJECT | RF1AG08 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/19/2024 | 8/31/2027 | 2516316 | 157708 | NEURON/ | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 411 | COOPERA | U24OD03 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/19/2024 | 8/31/2027 | 969346 | | COMMUN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 412 | COOPERA | U19NS10 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/25/2017 | 8/31/2027 | 2.9E+07 | 1.2E+07 | THE HEAR | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 413 | PROJECT | 80NSSC2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/22/2024 | 8/14/2027 | 168000 | 125539 | HIGHLY E | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 414 | COOPERA | W911NF2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2024 | 8/14/2027 | ###### | | RESEARCH | 97 | Department of Defense | 2100 | Departme | 97 |
| 415 | COOPERA | HR00112 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/12/2024 | 8/13/2027 | ###### | | ASSURED | 97 | Department of Defense | 97AE | Defense A | 97 |
| 416 | PROJECT | 2218460 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/15/2022 | 7/31/2027 | 217224 | 194735 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 417 | PROJECT | 2406905 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2024 | 7/31/2027 | 120000 | 4372 | TOWARD! | 49 | National Science Foundation | 4900 | National S | 49 |
| 418 | PROJECT | 2407215 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2024 | 7/31/2027 | 522928 | 53790 | SMA-SPE( | 49 | National Science Foundation | 4900 | National S | 49 |
| 419 | PROJECT | 2417150 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2024 | 7/31/2027 | 55346 | 4069 | TRACKING | 49 | National Science Foundation | 4900 | National S | 49 |
| 420 | PROJECT | HT94252 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/1/2023 | 7/31/2027 | ###### | | DEFINING | 97 | Department of Defense | 97DH | Defense H | 97 |
| 421 | PROJECT | F31AI186 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2024 | 7/31/2027 | 41403 | 27291 | DEVELOP | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 422 | PROJECT | R01AI172 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/19/2022 | 7/31/2027 | 2375640 | 1693177 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 423 | PROJECT | R01GM08 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2007 | 7/31/2027 | 4009746 | 610465 | LIMITS AN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 424 | PROJECT | R01GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/6/2023 | 7/31/2027 | 986794 | 763297 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 425 | PROJECT | R01AI168 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/19/2022 | 7/31/2027 | 2190003 | 1415798 | STAPHYL( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 426 | PROJECT | R01GM13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/11/2019 | 7/31/2027 | 2181696 | 1137553 | MEASURI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 427 | PROJECT | RP-24-M | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2025 | 7/31/2027 | 133078 | | PURPOSE | 86 | Department of Housing and Urban D | 8645 | Assistant | 86 |
| 428 | PROJECT | R37NS10 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/2018 | 7/31/2027 | 834788 | 540369 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 429 | PROJECT | R35GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2022 | 7/31/2027 | 1201799 | 935874 | INVESTIG | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 430 | PROJECT | R24OD03 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2023 | 7/31/2027 | 1702400 | 885319 | DROSOPH | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 431 | PROJECT | R35GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/20/2022 | 7/31/2027 | 1491678 | 1128645 | REGULAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 432 | PROJECT | 2341785 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/15/2024 | 6/30/2027 | 193699 | 35108 | PLURALIS | 49 | National Science Foundation | 4900 | National S | 49 |
| 433 | PROJECT | 2401057 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/15/2024 | 6/30/2027 | 400000 | 113922 | MECHAN | 49 | National Science Foundation | 4900 | National S | 49 |
| 434 | PROJECT | 2332668 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2027 | 259284 | 55777 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 435 | PROJECT | 2401390 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2027 | 300000 | 31177 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 436 | PROJECT | 2412783 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/15/2024 | 6/30/2027 | 171515 | 46403 | RNA SELF | 49 | National Science Foundation | 4900 | National S | 49 |
| 437 | PROJECT | 2407727 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2027 | 450000 | 92310 | NSF-SNSF | 49 | National Science Foundation | 4900 | National Science Fou | 75 |
| 438 | PROJECT | F30CA275 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 6/30/2027 | 75241 | 60034 | NANOBO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 439 | PROJECT | F31CA29 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2027 | 41656 | 29896 | DEFINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 440 | PROJECT | F32GM15 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2027 | 73408 | 34639 | EXPLOITIN | 75 | Department of Health and Human Se | 7529 | National | 75 |

NASA-AR03587

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD | COLLEGE | $16,658 | $480,865 | Unspent Amount is Not Public Data | | | | | |
| 387 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD | COLLEGE | $75,771 | $146,575 | Unspent Amount is Not Public Data | | | | | |
| 388 | National S | 490603 | DIVISION | 4900 | National S | https://w | HARVARD | COLLEGE | $50,928 | $344,943 | Unspent Amount is Not Public Data | | | | | |
| 389 | National S | 490601 | INTEGRA | 4900 | National S | https://w | HARVARD | COLLEGE | $2,194 | $450,410 | Unspent Amount is Not Public Data | | | | | |
| 390 | National S | 490301 | DIVISION | 4900 | National S | https://w | HARVARD | COLLEGE | $57,575 | $454,395 | Unspent Amount is Not Public Data | | | | | |
| 391 | National S | 490301 | DIVISION | 4900 | National S | https://w | HARVARD | COLLEGE | $124,059 | $241,999 | Unspent Amount is Not Public Data | | | | | |
| 392 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $111,822 | $37,782 | | | | | | |
| 393 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $34,048 | $9,408 | | | | | | |
| 394 | Departme | 75NP00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $30,115 | $13,888 | | | | | | |
| 395 | Departme | F4FGA0 | F4FGA0 A | 5700 | Departme | https://w | HARVARD | COLLEGE | $233,330 | $0 | | | | | | |
| 396 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $0 | $41,656 | | | | | | |
| 397 | Departme | HT0989 | CONG DIR | 97DH | Defense H | https://w | HARVARD | COLLEGE | $26,046 | $650,101 | | | | | | |
| 398 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $26,432 | $17,024 | | | | | | |
| 399 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $44,566 | $9,408 | | | | | | |
| 400 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $97,260 | $9,408 | | | | | | |
| 401 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD | COLLEGE | $61,220 | $98,985 | | | | | | |
| 402 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD | COLLEGE | $521,682 | $278,318 | | | | | | |
| 403 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $1,565,352 | $389,280 | | | | | | |
| 404 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $923,300 | $312,981 | | | | | | |
| 405 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $810,976 | $228,251 | | | | | | |
| 406 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $23,032,743 | $653,538 | | | | | | |
| 407 | Departme | 75N600 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $450,294 | $2,497,681 | | | | | | |
| 408 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $455,448 | $74,193 | | | | | | |
| 409 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $11,918,592 | $2,078,681 | | | | | | |
| 410 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $316,635 | $2,199,681 | | | | | | |
| 411 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD | COLLEGE | $100,023 | $869,323 | | | | | | |
| 412 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $27,657,385 | $1,658,644 | | | | | | |
| 413 | National A | 80NSSC | NASA SHA | 8000 | National A | https://w | HARVARD | COLLEGE | $168,000 | $168,000 | | 168000 | | | | |
| 414 | Departme | W36QYT | W262 PRO | 2100 | Departme | https://w | HARVARD | COLLEGE | $633,087 | $741,913 | | | | | | |
| 415 | Departme | HR0011 | DEF ADVA | 97AE | Defense A | https://w | HARVARD | COLLEGE | $2,385,466 | $1,029,831 | | | | | | |
| 416 | National S | 490603 | DIVISION | 4900 | National S | https://w | HARVARD | COLLEGE | $194,736 | $22,488 | Unspent Amount is Not Public Data | | | | | |
| 417 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD | COLLEGE | $24,156 | $95,844 | Unspent Amount is Not Public Data | | | | | |
| 418 | National S | 490302 | DIVISION | 4900 | National S | https://w | HARVARD | COLLEGE | $89,828 | $433,100 | Unspent Amount is Not Public Data | | | | | |
| 419 | National S | 491104 | DIVISION | 4900 | National S | https://w | HARVARD | COLLEGE | $7,098 | $48,248 | Unspent Amount is Not Public Data | | | | | |
| 420 | Departme | HT0989 | CONG DIR | 97DH | Defense H | https://w | HARVARD | COLLEGE | $522,944 | $1,172,026 | | | | | | |
| 421 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $34,347 | $7,056 | | | | | | |
| 422 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,047,496 | $328,144 | | | | | | |
| 423 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $3,792,823 | $216,465 | | | | | | |
| 424 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $986,132 | $662 | | | | | | |
| 425 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $1,729,501 | $460,502 | | | | | | |
| 426 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,181,696 | $0 | | | | | | |
| 427 | Departme | 866409 | PDR : POL | 8645 | Assistant | https://w | HARVARD | COLLEGE | $0 | $133,078 | | | | | | |
| 428 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,595,638 | $162,130 | | | | | | |
| 429 | Departme | 75AM00 | ASFR OFF | 7571 | Office of t | https://w | HARVARD | COLLEGE | $1,059,097 | $142,702 | | | | | | |
| 430 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD | COLLEGE | $1,231,695 | $470,705 | | | | | | |
| 431 | Departme | 75AM00 | ASFR OFF | 7571 | Office of t | https://w | HARVARD | COLLEGE | $1,347,530 | $144,148 | | | | | | |
| 432 | National S | 490405 | DIV OF SO | 4900 | National S | https://w | HARVARD | COLLEGE | $74,846 | $118,853 | Unspent Amount is Not Public Data | | | | | |
| 433 | National S | 490809 | DIV OF IN | 4900 | National S | https://w | HARVARD | COLLEGE | $183,583 | $216,417 | Unspent Amount is Not Public Data | | | | | |
| 434 | National S | 490306 | MPS MUL | 4900 | National S | https://w | HARVARD | COLLEGE | $74,415 | $184,869 | Unspent Amount is Not Public Data | | | | | |
| 435 | National S | 490701 | DIVISION | 4900 | National S | https://w | HARVARD | COLLEGE | $45,659 | $254,341 | Unspent Amount is Not Public Data | | | | | |
| 436 | National S | 490301 | DIVISION | 4900 | National S | https://w | HARVARD | COLLEGE | $73,551 | $97,964 | Unspent Amount is Not Public Data | | | | | |
| 437 | ndation | 490701 | DIVISION | ELECTRICAL, COMMU | https://w | HARVARD | COLLEGE | $180,418 | $269,582 | Unspent Amount is Not Public Data | | | | | | |
| 438 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $70,537 | $4,704 | | | | | | |
| 439 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $36,952 | $4,704 | | | | | | |
| 440 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $52,248 | $21,160 | | | | | | |

NASA-AR03588

Case: 25-2230    Document: 00118432429    Page: 230    Date Filed: 04/15/2026    Entry ID: 6802093

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | | | | | | | | | | | | | | | | |
| 387 | | | | | | | | | | | | | | | | |
| 388 | | | | | | | | | | | | | | | | |
| 389 | | | | | | | | | | | | | | | | |
| 390 | | | | | | | | | | | | | | | | |
| 391 | | | | | | | | | | | | | | | | |
| 392 | | | | | | | | | | | | | | | | |
| 393 | | | | | | | | | | | | | | | | |
| 394 | | | | | | | | | | | | | | | | |
| 395 | | | | | | | | | | | | | | | | |
| 396 | | | | | | | | | | | | | | | | |
| 397 | | | | | | | | | | | | | | | | |
| 398 | | | | | | | | | | | | | | | | |
| 399 | | | | | | | | | | | | | | | | |
| 400 | | | | | | | | | | | | | | | | |
| 401 | | | | | | | | | | | | | | | | |
| 402 | | | | | | | | | | | | | | | | |
| 403 | | | | | | | | | | | | | | | | |
| 404 | | | | | | | | | | | | | | | | |
| 405 | | | | | | | | | | | | | | | | |
| 406 | | | | | | | | | | | | | | | | |
| 407 | | | | | | | | | | | | | | | | |
| 408 | | | | | | | | | | | | | | | | |
| 409 | | | | | | | | | | | | | | | | |
| 410 | | | | | | | | | | | | | | | | |
| 411 | | | | | | | | | | | | | | | | |
| 412 | | | | | | | | | | | | | | | | |
| 413 | | | | | | | | | | | | | | | | |
| 414 | | | | | | | | | | | | | | | | |
| 415 | | | | | | | | | | | | | | | | |
| 416 | | | | | | | | | | | | | | | | |
| 417 | | | | | | | | | | | | | | | | |
| 418 | | | | | | | | | | | | | | | | |
| 419 | | | | | | | | | | | | | | | | |
| 420 | | | | | | | | | | | | | | | | |
| 421 | | | | | | | | | | | | | | | | |
| 422 | | | | | | | | | | | | | | | | |
| 423 | | | | | | | | | | | | | | | | |
| 424 | | | | | | | | | | | | | | | | |
| 425 | | | | | | | | | | | | | | | | |
| 426 | | | | | | | | | | | | | | | | |
| 427 | | | | | | | | | | | | | | | | |
| 428 | | | | | | | | | | | | | | | | |
| 429 | | | | | | | | | | | | | | | | |
| 430 | | | | | | | | | | | | | | | | |
| 431 | | | | | | | | | | | | | | | | |
| 432 | | | | | | | | | | | | | | | | |
| 433 | | | | | | | | | | | | | | | | |
| 434 | | | | | | | | | | | | | | | | |
| 435 | | | | | | | | | | | | | | | | |
| 436 | | | | | | | | | | | | | | | | |
| 437 | | | | | | | | | | | | | | | | |
| 438 | | | | | | | | | | | | | | | | |
| 439 | | | | | | | | | | | | | | | | |
| 440 | | | | | | | | | | | | | | | | |

NASA-AR03590

| AW |
|----|
| 386 |
| 387 |
| 388 |
| 389 |
| 390 |
| 391 |
| 392 |
| 393 |
| 394 |
| 395 |
| 396 |
| 397 |
| 398 |
| 399 |
| 400 |
| 401 |
| 402 |
| 403 |
| 404 |
| 405 |
| 406 |
| 407 |
| 408 |
| 409 |
| 410 |
| 411 |
| 412 |
| 413 |
| 414 |
| 415 |
| 416 |
| 417 |
| 418 |
| 419 |
| 420 |
| 421 |
| 422 |
| 423 |
| 424 |
| 425 |
| 426 |
| 427 |
| 428 |
| 429 |
| 430 |
| 431 |
| 432 |
| 433 |
| 434 |
| 435 |
| 436 |
| 437 |
| 438 |
| 439 |
| 440 |

**JA623**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | PROJECT | HT94252 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2023 | 6/30/2027 | ###### | 383699 | OPTIMIZI | 97 | Department of Defense | 97DH | Defense H | 97 |
| 442 | PROJECT | D854570 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2022 | 6/30/2027 | 962072 | | PREDOCT | 75 | Department of Health and Human Se | 7526 | Health Re | 75 |
| 443 | PROJECT | F31CA294 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2027 | 41656 | 29896 | BASE EDIT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 444 | PROJECT | K0149053 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 6/30/2027 | 177739 | 111675 | GERIATRI | 75 | Department of Health and Human Se | 7526 | Health Re | 75 |
| 445 | PROJECT | R01DE02 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/5/2016 | 6/30/2027 | 4136316 | 1331716 | CXCL12-H | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 446 | PROJECT | R01AI164 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/5/2022 | 6/30/2027 | 2541937 | 1684034 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 447 | PROJECT | R01AR08 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/6/2023 | 6/30/2027 | 933416 | 205191 | MUSCLE N | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 448 | PROJECT | R01GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2022 | 6/30/2027 | 968259 | 876833 | HPF-X: HI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 449 | PROJECT | R01MH11 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/13/2017 | 6/30/2027 | 4810258 | 1369549 | DISSECTIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 450 | PROJECT | R01NS09 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2016 | 6/30/2027 | 3103265 | 1032605 | NEURAL C | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 451 | PROJECT | R35GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2022 | 6/30/2027 | 1687849 | 1030130 | GROWTH | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 452 | PROJECT | R01NS12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2022 | 6/30/2027 | 1254825 | 944041 | NEURON- | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 453 | PROJECT | R01HL17 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2024 | 6/30/2027 | 813042 | 243170 | MITIGATI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 454 | PROJECT | R01MH13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/15/2022 | 6/30/2027 | 2205527 | 1098085 | EFFICACY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 455 | PROJECT | R01HD10 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2023 | 6/30/2027 | 1429507 | 812147 | LINGUIST | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 456 | PROJECT | R35GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/22/2022 | 6/30/2027 | 2380525 | 1778810 | THE DYNA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 457 | PROJECT | T32GM13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2022 | 6/30/2027 | 1600256 | 1368047 | HARVARD | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 458 | PROJECT | T15LM00 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/1992 | 6/30/2027 | 1.8E+07 | 2967389 | BIOMEDIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 459 | PROJECT | T32DC00 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/1992 | 6/30/2027 | 1.3E+07 | 1856158 | TRAINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 460 | PROJECT | T32GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2022 | 6/30/2027 | 8922388 | 6650944 | MEDICAL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 461 | PROJECT | T32GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2022 | 6/30/2027 | 3200511 | 2621997 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 462 | COOPERA | U01MH1 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 6/30/2027 | 2.1E+07 | 1.5E+07 | COMPREH | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 463 | PROJECT | FA95502 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/15/2022 | 6/14/2027 | $603,134 | | LASER CO | 97 | Department of Defense | 5700 | Departme | 97 |
| 464 | PROJECT | F31HL167 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/1/2023 | 5/31/2027 | 106668 | 95947 | SELF-ASSE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 465 | PROJECT | F31DC02 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/1/2024 | 5/31/2027 | 43203 | 33795 | LEVERAG | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 466 | PROJECT | R01AI165 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/27/2022 | 5/31/2027 | 1667911 | 1409673 | SPECIFICA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 467 | PROJECT | R01AG04 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/15/2014 | 5/31/2027 | 5305242 | 1170805 | ASSESSM | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 468 | PROJECT | R01GM05 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/1995 | 5/31/2027 | 8370545 | 1616619 | PROTEIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 469 | PROJECT | R01AR07 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/28/2022 | 5/31/2027 | 2090598 | 1423667 | THE ROLE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 470 | PROJECT | R01CA27 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/15/2022 | 5/31/2027 | 1715802 | 1275047 | SIRT UINS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 471 | PROJECT | R01CA27 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/15/2022 | 5/31/2027 | 1136054 | 887002 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 472 | PROJECT | R01HL16 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2023 | 5/31/2027 | 1204776 | 1036599 | MYOCARE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 473 | PROJECT | R01HS02 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2022 | 5/31/2027 | 1173707 | 655411 | EXAMININ | 75 | Department of Health and Human Se | 7528 | Agency fo | 75 |
| 474 | PROJECT | R01MH1C | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/15/2013 | 5/31/2027 | 7926430 | 2614718 | FUNCTIO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 475 | PROJECT | R01MH13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/18/2023 | 5/31/2027 | 987816 | 489518 | POST-TRI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 476 | PROJECT | R01MH13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2023 | 5/31/2027 | 973273 | 342493 | IMPROVII | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 477 | COOPERA | W911NF2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/1/2024 | 5/31/2027 | ###### | 152021 | BASE INC | 97 | Department of Defense | 2100 | Departme | 97 |
| 478 | PROJECT | HT94252 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 5/15/2023 | 5/14/2027 | ###### | | BIOMARK | 97 | Department of Defense | 97DH | Defense H | 97 |
| 479 | PROJECT | F31CA28 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2024 | 4/30/2027 | 43203 | 27499 | DEFINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 480 | PROJECT | HT94252 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 5/1/2023 | 4/30/2027 | ###### | | TARGETE | 97 | Department of Defense | 97DH | Defense H | 97 |
| 481 | PROJECT | F31AI176 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2024 | 4/30/2027 | 43203 | 28860 | SEX DIFFE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 482 | PROJECT | F31MH13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2024 | 4/30/2027 | 43203 | 35407 | UNCOVER | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 483 | PROJECT | K00AG07 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/1/2022 | 4/30/2027 | 227832 | 167587 | CELLULAR | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 484 | PROJECT | R01AA03 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/15/2023 | 4/30/2027 | 1527269 | 659133 | TELEHEAL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 485 | PROJECT | R01CA26 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/5/2022 | 4/30/2027 | 1736343 | 907120 | MUTATIO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 486 | PROJECT | R01DC02 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2022 | 4/30/2027 | 1588779 | 1233240 | NEURON- | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 487 | PROJECT | R01DK06 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/2002 | 4/30/2027 | 4520463 | 1208038 | AIRE, A ZI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 488 | PROJECT | R01LM01 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2023 | 4/30/2027 | 538473 | 413813 | SCH: AL-D | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 489 | PROJECT | R01MD01 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2022 | 4/30/2027 | 2010447 | 1392240 | FIELD EXP | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 490 | PROJECT | 2143343 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 4/1/2022 | 3/31/2027 | 405389 | 405389 | CAREER: | 49 | National Science Foundation | 4900 | National S | 49 |
| 491 | PROJECT | F31AI178 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 3/31/2027 | 70236 | 30414 | RECEPTO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 492 | PROJECT | F32GM15 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 3/31/2027 | 73408 | 52156 | PHOTOEL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 493 | PROJECT | F31AR08 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 3/31/2027 | 76521 | 36699 | THE TETR | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 494 | PROJECT | R01AG07 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/15/2022 | 3/31/2027 | 1355153 | 857649 | QUALITY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 495 | PROJECT | N000142 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2023 | 3/31/2027 | ###### | | BRAIN INS | 97 | Department of Defense | 1700 | Departme | 97 |

NASA-AR03591

JA624

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | Departme | HT0989 | CONG DIR | 97DH | Defense H | https://w | HARVARD COLLEGE | | $429,972 | $744,876 | | | | | | |
| 442 | Departme | 75RQ00 | HRSA BU | | 7526 | Health Re | https://w | HARVARD COLLEGE | $430,552 | $531,520 | | | | | | |
| 443 | Departme | 75NC00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $36,952 | $4,704 | | | | | | |
| 444 | Departme | 75RQ00 | HRSA BU | | 7526 | Health Re | https://w | HARVARD COLLEGE | $120,435 | $57,304 | | | | | | |
| 445 | Departme | 75NP00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $3,803,673 | $332,643 | | | | | | |
| 446 | Departme | 75NM00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $2,015,994 | $525,943 | | | | | | |
| 447 | Departme | 75NB00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $279,619 | $653,797 | | | | | | |
| 448 | Departme | 75AM00 | ASFR OFF | | 7571 | Office of t | https://w | HARVARD COLLEGE | $968,259 | $0 | | | | | | |
| 449 | Departme | 75N700 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $4,397,853 | $412,405 | | | | | | |
| 450 | Departme | 75NQ00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $3,014,331 | $88,934 | | | | | | |
| 451 | Departme | 75NS00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $1,269,822 | $418,027 | | | | | | |
| 452 | Departme | 75NQ00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $1,132,809 | $122,016 | | | | | | |
| 453 | Departme | 75NH00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $397,946 | $415,096 | | | | | | |
| 454 | Departme | 75N700 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $1,485,629 | $719,898 | | | | | | |
| 455 | Departme | 75NT00 | NIH Eunic | | 7529 | National | https://w | HARVARD COLLEGE | $766,966 | $453,256 | | | | | | |
| 456 | Departme | 75AM00 | ASFR OFF | | 7571 | Office of t | https://w | HARVARD COLLEGE | $2,181,740 | $198,785 | | | | | | |
| 457 | Departme | 75NS00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $1,446,856 | $153,400 | | | | | | |
| 458 | Departme | 75NL00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $20,095,123 | $437,442 | | | | | | |
| 459 | Departme | 75N300 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $9,219,965 | $265,362 | | | | | | |
| 460 | Departme | 75NQ00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $8,223,659 | $698,730 | | | | | | |
| 461 | Departme | 75NS00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $2,772,568 | $427,943 | | | | | | |
| 462 | Departme | 75N700 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $15,726,625 | $5,070,810 | | | | | | |
| 463 | Departme | F4FGA0 | F4FGA0 A | | 5700 | Departme | https://w | HARVARD COLLEGE | $486,861 | $116,273 | | | | | | |
| 464 | Departme | 75NH00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $103,075 | $3,593 | | | | | | |
| 465 | Departme | 75N300 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $40,851 | $2,352 | | | | | | |
| 466 | Departme | 75NM00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $1,623,416 | $44,495 | | | | | | |
| 467 | Departme | 75NN00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $4,133,893 | $607,141 | | | | | | |
| 468 | Departme | 75NS00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $10,160,792 | $64,926 | | | | | | |
| 469 | Departme | 75NB00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $1,822,348 | $268,250 | | | | | | |
| 470 | Departme | 75NC00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $1,424,343 | $291,459 | | | | | | |
| 471 | Departme | 75NC00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $1,089,832 | $46,222 | | | | | | |
| 472 | Departme | 75NH00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $1,204,776 | $0 | | | | | | |
| 473 | Departme | 75EP00 | AHRQ OF | | 7528 | Agency fo | https://w | HARVARD COLLEGE | $869,357 | $304,350 | | | | | | |
| 474 | Departme | 75N700 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $2,963,185 | $189,116 | | | | | | |
| 475 | Departme | 75N700 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $540,435 | $447,381 | | | | | | |
| 476 | Departme | 75N700 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $38,415 | $0 | | | | | | |
| 477 | Departme | HR0011 | DEF ADVA | 97AE | Defense A | https://w | HARVARD COLLEGE | | $2,295,875 | $0 | | | | | | |
| 478 | Departme | HT0983 | ARMY ME | 97DH | Defense H | https://w | HARVARD COLLEGE | | $883,784 | $1,806,459 | | | | | | |
| 479 | Departme | 75NC00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $32,976 | $10,227 | | | | | | |
| 480 | Departme | HT0989 | CONG DIR | 97DH | Defense H | https://w | HARVARD COLLEGE | | $417,162 | $596,838 | | | | | | |
| 481 | Departme | 75NM00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $36,556 | $6,647 | | | | | | |
| 482 | Departme | 75N700 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $43,203 | $0 | | | | | | |
| 483 | Departme | 75NN00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $227,832 | $0 | | | | | | |
| 484 | Departme | 75N500 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $1,037,789 | $489,480 | | | | | | |
| 485 | Departme | 75NC00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $1,176,881 | $151,391 | | | | | | |
| 486 | Departme | 75N300 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $1,494,417 | $94,362 | | | | | | |
| 487 | Departme | 75NK00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $5,844,097 | $34 | | | | | | |
| 488 | Departme | 75NL00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $525,534 | $12,939 | | | | | | |
| 489 | Departme | 75NE00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $1,707,270 | $303,177 | | | | | | |
| 490 | National S | 490405 | DIV OF SC | | 4900 | National S | https://w | HARVARD COLLEGE | $405,389 | $0 | Unspent Amount is Not Public Data | | | | | |
| 491 | Departme | 75NM00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $37,470 | $32,766 | | | | | | |
| 492 | Departme | 75NS00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $71,125 | $76,111 | | | | | | |
| 493 | Departme | 75NB00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $46,541 | $29,980 | | | | | | |
| 494 | Departme | 75NN00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $1,059,844 | $295,309 | | | | | | |
| 495 | Departme | N00014 | OFFICE O | | 1700 | Departme | https://w | HARVARD COLLEGE | $1,195,479 | $4,520 | | | | | | |

NASA-AR03592

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | | | | | | | | | | | | | | | | |
| 442 | | | | | | | | | | | | | | | | |
| 443 | | | | | | | | | | | | | | | | |
| 444 | | | | | | | | | | | | | | | | |
| 445 | | | | | | | | | | | | | | | | |
| 446 | | | | | | | | | | | | | | | | |
| 447 | | | | | | | | | | | | | | | | |
| 448 | | | | | | | | | | | | | | | | |
| 449 | | | | | | | | | | | | | | | | |
| 450 | | | | | | | | | | | | | | | | |
| 451 | | | | | | | | | | | | | | | | |
| 452 | | | | | | | | | | | | | | | | |
| 453 | | | | | | | | | | | | | | | | |
| 454 | | | | | | | | | | | | | | | | |
| 455 | | | | | | | | | | | | | | | | |
| 456 | | | | | | | | | | | | | | | | |
| 457 | | | | | | | | | | | | | | | | |
| 458 | | | | | | | | | | | | | | | | |
| 459 | | | | | | | | | | | | | | | | |
| 460 | | | | | | | | | | | | | | | | |
| 461 | | | | | | | | | | | | | | | | |
| 462 | | | | | | | | | | | | | | | | |
| 463 | | | | | | | | | | | | | | | | |
| 464 | | | | | | | | | | | | | | | | |
| 465 | | | | | | | | | | | | | | | | |
| 466 | | | | | | | | | | | | | | | | |
| 467 | | | | | | | | | | | | | | | | |
| 468 | | | | | | | | | | | | | | | | |
| 469 | | | | | | | | | | | | | | | | |
| 470 | | | | | | | | | | | | | | | | |
| 471 | | | | | | | | | | | | | | | | |
| 472 | | | | | | | | | | | | | | | | |
| 473 | | | | | | | | | | | | | | | | |
| 474 | | | | | | | | | | | | | | | | |
| 475 | | | | | | | | | | | | | | | | |
| 476 | | | | | | | | | | | | | | | | |
| 477 | | | | | | | | | | | | | | | | |
| 478 | | | | | | | | | | | | | | | | |
| 479 | | | | | | | | | | | | | | | | |
| 480 | | | | | | | | | | | | | | | | |
| 481 | | | | | | | | | | | | | | | | |
| 482 | | | | | | | | | | | | | | | | |
| 483 | | | | | | | | | | | | | | | | |
| 484 | | | | | | | | | | | | | | | | |
| 485 | | | | | | | | | | | | | | | | |
| 486 | | | | | | | | | | | | | | | | |
| 487 | | | | | | | | | | | | | | | | |
| 488 | | | | | | | | | | | | | | | | |
| 489 | | | | | | | | | | | | | | | | |
| 490 | | | | | | | | | | | | | | | | |
| 491 | | | | | | | | | | | | | | | | |
| 492 | | | | | | | | | | | | | | | | |
| 493 | | | | | | | | | | | | | | | | |
| 494 | | | | | | | | | | | | | | | | |
| 495 | | | | | | | | | | | | | | | | |

**JA626**

NASA-AR03593

NASA-AR03594

| AW | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | 442 | 443 | 444 | 445 | 446 | 447 | 448 | 449 | 450 | 451 | 452 | 453 | 454 | 455 | 456 | 457 | 458 | 459 | 460 | 461 | 462 | 463 | 464 | 465 | 466 | 467 | 468 | 469 | 470 | 471 | 472 | 473 | 474 | 475 | 476 | 477 | 478 | 479 | 480 | 481 | 482 | 483 | 484 | 485 | 486 | 487 | 488 | 489 | 490 | 491 | 492 | 493 | 494 | 495 |

**JA627**

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 496 | PROJECT | HT94252 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 4/1/2023 | 3/31/2027 | ####### | | GUT SYM | 97 | Department of Defense | 97DH | Defense H | 97 |
| 497 | PROJECT | N000142 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 3/31/2027 | $420,000 | | MICROPO | 97 | Department of Defense | 1700 | Departme | 97 |
| 498 | PROJECT | R01NS12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2022 | 3/31/2027 | 2450653 | 1587709 | AREA POS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 499 | PROJECT | R35GM12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 4/1/2017 | 3/31/2027 | 3787783 | 941545 | RNA PRO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 500 | PROJECT | R13AI183 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2024 | 3/31/2027 | 5000 | 4494 | 2024 BOS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 501 | PROJECT | 2218803 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 2/28/2027 | 872400 | 558354 | HNDS-I: B | 49 | National Science Foundation | 4900 | National S | 49 |
| 502 | PROJECT | 2348924 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/15/2024 | 2/28/2027 | 504194 | 149259 | REU SITE: | 49 | National Science Foundation | 4900 | National S | 49 |
| 503 | PROJECT | 2343922 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/15/2024 | 2/28/2027 | 462400 | 75996 | NSF-BSF: | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 504 | PROJECT | 2347423 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/1/2024 | 2/28/2027 | 350000 | 64541 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 505 | PROJECT | F30HD11 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/2023 | 2/28/2027 | 135008 | 72115 | LEVERAG | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 506 | PROJECT | F30CA268 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/1/2022 | 2/28/2027 | 158420 | 124815 | MACHINE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 507 | PROJECT | R01NS10 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2017 | 2/28/2027 | 4185727 | 1278374 | ARCHITEC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 508 | PROJECT | R01HG01 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2023 | 2/28/2027 | 1711473 | 1018456 | LIGHT-SE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 509 | PROJECT | R25GM1C | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/1/2016 | 2/28/2027 | 2497617 | 1063774 | DIVERSIT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 510 | PROJECT | 2143177 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2022 | 1/31/2027 | 696416 | 486084 | CAREER: | 49 | National Science Foundation | 4900 | National S | 49 |
| 511 | PROJECT | 2333888 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2024 | 1/31/2027 | 500555 | 243404 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 512 | PROJECT | 2342821 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2024 | 1/31/2027 | 61920 | 11906 | CONFERE | 49 | National Science Foundation | 4900 | National S | 49 |
| 513 | PROJECT | F31AI181 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2024 | 1/31/2027 | 80121 | 43203 | CHARACT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 514 | PROJECT | F31NS135 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2024 | 1/31/2027 | 42957 | 42956 | | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 515 | PROJECT | F31DC02 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2025 | 1/31/2027 | 36983 | | CELLULAR- | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 516 | PROJECT | F31DC02 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2025 | 1/31/2027 | 36983 | 4216 | ASSESSIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 517 | PROJECT | F31HL172 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2024 | 1/31/2027 | 75223 | 38101 | MACROP | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 518 | PROJECT | F31EY035 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2024 | 1/31/2027 | 80121 | 43203 | ELUCIDAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 519 | PROJECT | K99CA29 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2025 | 1/31/2027 | 163296 | | IL-27 FUN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 520 | PROJECT | R01AI168 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/10/2022 | 1/31/2027 | 3017163 | 2073376 | DISCOVER | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 521 | PROJECT | R01HG00 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2013 | 1/31/2027 | 6165785 | 1338923 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 522 | PROJECT | R01NS12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2022 | 1/31/2027 | 1691969 | 1172988 | DYNAMIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 523 | PROJECT | R34DA06 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2025 | 1/31/2027 | 383521 | | QUANTIF | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 524 | PROJECT | 1925620 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2024 | 12/31/2026 | 85000 | | PURPOSE | 417 | National Endowment for the Arts | 5920 | National | 417 |
| 525 | PROJECT | 2145925 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/15/2022 | 12/31/2026 | 812400 | 811760 | CAREER:1 | 49 | National Science Foundation | 4900 | National S | 49 |
| 526 | PROJECT | 2416022 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/15/2025 | 12/31/2026 | 31185 | | DOCTOR | 49 | National Science Foundation | 4900 | National S | 49 |
| 527 | PROJECT | F31AI181 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2025 | 12/31/2026 | 43203 | 10694 | REGULAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 528 | PROJECT | F31GM15 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2025 | 12/31/2026 | 39418 | | THE ROLE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 529 | PROJECT | F30AI176 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2024 | 12/31/2026 | 95545 | 43865 | HLA RISK | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 530 | PROJECT | F32GM15 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2025 | 12/31/2026 | 74284 | | THE DEVE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 531 | PROJECT | K99MH13 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/6/2025 | 12/31/2026 | 120015 | | IDENTIFY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 532 | PROJECT | R01AR08 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/24/2022 | 12/31/2026 | 2014414 | 1354745 | RAPID FU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 533 | PROJECT | R01MH13 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/22/2024 | 12/31/2026 | 1612001 | 833738 | SPATIAL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 534 | PROJECT | R25NS13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/5/2023 | 12/31/2026 | 1215972 | 391818 | PINBAC: T | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 535 | PROJECT | R37MH07 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/13/2005 | 12/31/2026 | 3176400 | 852131 | THE MOL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 536 | PROJECT | S411C22 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 1/1/2023 | 12/31/2026 | 4000000 | 1540688 | KERNELS | 91 | Department of Education | 9100 | Departme | 91 |
| 537 | COOPERA | 2345107 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/15/2023 | 11/30/2026 | 4000000 | 2025079 | NSF CON | 49 | National Science Foundation | 4900 | National S | 49 |
| 538 | PROJECT | F31CA28 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/1/2023 | 11/30/2026 | 72556 | 44242 | EVALUAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 539 | PROJECT | K00DA05 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2021 | 11/30/2026 | 258302 | 145408 | PRECISIO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 540 | PROJECT | F32GM15 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/1/2024 | 11/30/2026 | 74284 | 5157 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 541 | PROJECT | R00MD0 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/10/2022 | 11/30/2026 | 516236 | 172614 | REDUCIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 542 | PROJECT | R01AG07 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/15/2022 | 11/30/2026 | 2598737 | 1801325 | REVERSE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 543 | PROJECT | R01GM14 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2023 | 11/30/2026 | 1016727 | 710735 | A NOVEL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 544 | PROJECT | R01CA27 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/15/2022 | 11/30/2026 | 1678092 | 1122826 | VISCOELA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 545 | PROJECT | R21EB03 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/3/2024 | 11/30/2026 | 222904 | 3860 | A PORTA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 546 | PROJECT | F32HD11 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 11/19/2026 | 142512 | 84365 | A CHILD'S | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 547 | PROJECT | 2331831 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | LN53LCF | | 11/1/2023 | 10/31/2026 | 800000 | 164802 | SLES: A Th | 49 | National Science Foundation | 4900 | National S | 49 |
| 548 | PROJECT | F32NS13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2024 | 10/31/2026 | 151040 | 57622 | GENOMIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 549 | PROJECT | 2211383 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 10/1/2022 | 9/30/2026 | 240000 | 62688 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 550 | PROJECT | 2309041 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | LN53LCF | | 10/1/2023 | 9/30/2026 | 1189997 | 265500 | CRCNS RE | 49 | National Science Foundation | 4900 | National S | 49 |

JA628

NASA-AR03595

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 496 | Departme | HT0989 | CONG DIF | 97DH | Defense | https:// | HARVARD | COLLEGE | $2,118,692 | $2,288,683 | | |
| 497 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD COLLEGE | | $258,038 | $161,962 | | |
| 498 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,890,183 | $560,470 | | |
| 499 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,787,783 | $0 | | |
| 500 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,494 | $506 | | |
| 501 | National S | 490404 | DIV OF BE | 4900 | National S | https://w | HARVARD COLLEGE | | $625,655 | $246,745 | Unspent Amount is Not Public Data | |
| 502 | National S | 490808 | DIV OF BI | 4900 | National S | https://w | HARVARD COLLEGE | | $271,546 | $232,648 | Unspent Amount is Not Public Data | |
| 503 | ndation | 490405 | DIV OF SOCIAL AND ECONOMI | | | | HARVARD COLLEGE | | $101,633 | $360,767 | Unspent Amount is Not Public Data | |
| 504 | National S | 490702 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $113,541 | $236,459 | Unspent Amount is Not Public Data | |
| 505 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $109,113 | $25,895 | | |
| 506 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $154,757 | $3,663 | | |
| 507 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,586,850 | $598,877 | | |
| 508 | Departme | 75N400 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,337,066 | $374,407 | | |
| 509 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,483,833 | $13,784 | | |
| 510 | National S | 490307 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $526,305 | $170,111 | Unspent Amount is Not Public Data | |
| 511 | National S | 490809 | DIV OF IN | 4900 | National S | https://w | HARVARD COLLEGE | | $313,414 | $187,141 | Unspent Amount is Not Public Data | |
| 512 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $12,701 | $49,219 | Unspent Amount is Not Public Data | |
| 513 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $50,939 | $29,182 | | |
| 514 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $42,957 | $1 | | |
| 515 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $0 | $36,983 | | |
| 516 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $11,272 | $25,711 | | |
| 517 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $48,227 | $26,996 | | |
| 518 | Departme | 75NW00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $53,111 | $27,010 | | |
| 519 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $27,105 | $136,191 | | |
| 520 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,451,559 | $565,604 | | |
| 521 | Departme | 75N400 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $5,561,845 | $603,940 | | |
| 522 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,312,727 | $379,242 | | |
| 523 | Departme | 75N600 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $32,364 | $351,157 | | |
| 524 | National E | 593105 | NATIONA | 5920 | National S | https://w | HARVARD COLLEGE | | $0 | $85,000 | | DPP |
| 525 | National S | 490809 | DIV OF IN | 4900 | National S | https://w | HARVARD COLLEGE | | $812,012 | $388 | Unspent Amount is Not Public Data | |
| 526 | National S | 490404 | DIV OF BE | 4900 | National S | https://w | HARVARD COLLEGE | | $0 | $31,185 | Unspent Amount is Not Public Data | |
| 527 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $24,265 | $18,938 | | |
| 528 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $0 | $39,418 | | |
| 529 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $57,695 | $37,850 | | |
| 530 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $19,036 | $55,248 | | |
| 531 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $24,747 | $95,268 | | |
| 532 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,614,590 | $399,824 | | |
| 533 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,049,338 | $562,663 | | |
| 534 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $548,771 | $667,201 | | |
| 535 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $10,890,905 | $765,214 | | |
| 536 | Departme | 910046 | OFC OF E | 9100 | Departme | https://w | HARVARD COLLEGE | | $1,801,720 | $2,198,280 | | |
| 537 | National S | 491502 | INNOVAT | 4900 | National S | https://w | HARVARD COLLEGE | | $2,676,685 | $1,323,315 | Unspent Amount is Not Public Data | |
| 538 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $51,298 | $21,258 | | |
| 539 | Departme | 75N600 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $188,644 | $69,658 | | |
| 540 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $23,110 | $51,174 | | |
| 541 | Departme | 75NE00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $249,082 | $267,155 | | |
| 542 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,529,722 | $415,636 | | |
| 543 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $822,652 | $194,075 | | |
| 544 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,362,522 | $315,570 | | |
| 545 | Departme | 75N800 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $32,809 | $190,095 | | |
| 546 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $111,393 | $31,119 | | |
| 547 | National S | 490502 | DIV OF IN | 4900 | National S | https://w | HARVARD COLLEGE | | $208,406 | $591,594 | Unspent Amount is Not Public Data | |
| 548 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $88,209 | $62,831 | | |
| 549 | National S | 490505 | DIV OF CC | 4900 | National S | https://w | HARVARD COLLEGE | | $68,535 | $171,465 | Unspent Amount is Not Public Data | |
| 550 | National S | 490502 | DIV OF IN | 4900 | National S | https://w | HARVARD COLLEGE | | $360,687 | $829,311 | Unspent Amount is Not Public Data | |

JA629

NASA-AR03596

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 496 | | | | | | | | | | | | | | | | |
| 497 | | | | | | | | | | | | | | | | |
| 498 | | | | | | | | | | | | | | | | |
| 499 | | | | | | | | | | | | | | | | |
| 500 | | | | | | | | | | | | | | | | |
| 501 | | | | | | | | | | | | | | | | |
| 502 | | | | | | | | | | | | | | | | |
| 503 | | | | | | | | | | | | | | | | |
| 504 | | | | | | | | | | | | | | | | |
| 505 | | | | | | | | | | | | | | | | |
| 506 | | | | | | | | | | | | | | | | |
| 507 | | | | | | | | | | | | | | | | |
| 508 | | | | | | | | | | | | | | | | |
| 509 | | | | | | | | | | | | | | | | |
| 510 | | | | | | | | | | | | | | | | |
| 511 | | | | | | | | | | | | | | | | |
| 512 | | | | | | | | | | | | | | | | |
| 513 | | | | | | | | | | | | | | | | |
| 514 | | | | | | | | | | | | | | | | |
| 515 | | | | | | | | | | | | | | | | |
| 516 | | | | | | | | | | | | | | | | |
| 517 | | | | | | | | | | | | | | | | |
| 518 | | | | | | | | | | | | | | | | |
| 519 | | | | | | | | | | | | | | | | |
| 520 | | | | | | | | | | | | | | | | |
| 521 | | | | | | | | | | | | | | | | |
| 522 | | | | | | | | | | | | | | | | |
| 523 | | | | | | | | | | | | | | | | |
| 524 | | | | | | | | | | | | | | | | |
| 525 | | | | | | | | | | | | | | | | |
| 526 | | | | | | | | | | | | | | | | |
| 527 | | | | | | | | | | | | | | | | |
| 528 | | | | | | | | | | | | | | | | |
| 529 | | | | | | | | | | | | | | | | |
| 530 | | | | | | | | | | | | | | | | |
| 531 | | | | | | | | | | | | | | | | |
| 532 | | | | | | | | | | | | | | | | |
| 533 | | | | | | | | | | | | | | | | |
| 534 | | | | | | | | | | | | | | | | |
| 535 | | | | | | | | | | | | | | | | |
| 536 | | | | | | | | | | | | | | | | |
| 537 | | | | | | | | | | | | | | | | |
| 538 | | | | | | | | | | | | | | | | |
| 539 | | | | | | | | | | | | | | | | |
| 540 | | | | | | | | | | | | | | | | |
| 541 | | | | | | | | | | | | | | | | |
| 542 | | | | | | | | | | | | | | | | |
| 543 | | | | | | | | | | | | | | | | |
| 544 | | | | | | | | | | | | | | | | |
| 545 | | | | | | | | | | | | | | | | |
| 546 | | | | | | | | | | | | | | | | |
| 547 | | | | | | | | | | | | | | | | |
| 548 | | | | | | | | | | | | | | | | |
| 549 | | | | | | | | | | | | | | | | |
| 550 | | | | | | | | | | | | | | | | |

JA630

NASA-AR03597

NASA-AR03598

| AW | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 496 | 497 | 498 | 499 | 500 | 501 | 502 | 503 | 504 | 505 | 506 | 507 | 508 | 509 | 510 | 511 | 512 | 513 | 514 | 515 | 516 | 517 | 518 | 519 | 520 | 521 | 522 | 523 | 524 | 525 | 526 | 527 | 528 | 529 | 530 | 531 | 532 | 533 | 534 | 535 | 536 | 537 | 538 | 539 | 540 | 541 | 542 | 543 | 544 | 545 | 546 | 547 | 548 | 549 | 550 |

**JA631**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 551 | OTHER RE | 22JV1122 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2022 | 9/30/2026 | 106655 | 106655 | THE NEXT | 12 | Department of Agriculture | 12C2 | Forest Se | 12 |
| 552 | BLOCK GR | HQ00342 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 10/1/2023 | 9/30/2026 | ###### | | NATIONA | 97 | Department of Defense | 97F5 | Washingt | 97 |
| 553 | PROJECT | R2292726 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2023 | 9/30/2026 | 247439 | | COMPUT/ | 418 | National Endowment for the Humani | 4340 | National | 418 |
| 554 | PROJECT | STU1S022 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2022 | 9/30/2026 | 15000 | | TO ADD N | 19 | Department of State | 1900 | Departme | 19 |
| 555 | PROJECT | RQ300111 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2024 | 9/30/2026 | 197030 | 197030 | HARVARD | 418 | National Endowment for the Humani | 4340 | National | 418 |
| 556 | PROJECT | F30CA265 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2022 | 9/29/2026 | 132786 | 113970 | METABOL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 557 | PROJECT | F31AI181 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2022 | 9/29/2026 | 36983 | 17840 | ELUCIDAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 558 | PROJECT | F31HD11 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2024 | 9/29/2026 | 78841 | 59583 | NON-COD | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 559 | PROJECT | F31DC02 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2023 | 9/29/2026 | 36983 | 17840 | EFFECTS ( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 560 | PROJECT | F30MH13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2023 | 9/29/2026 | 90997 | 54863 | INVESTIG, | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 561 | PROJECT | F31HI165 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2023 | 9/29/2026 | 78056 | 58338 | THE HILLC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 562 | PROJECT | U3J43510 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2021 | 9/29/2026 | 1896619 | 1518931 | TELEHEAL | 75 | Department of Health and Human Se | 7526 | Health Re | 75 |
| 563 | PROJECT | W911NF2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/28/2022 | 9/27/2026 | ####### | 220000 | NEXT GEN | 97 | Department of Defense | 2100 | Departme | 97 |
| 564 | PROJECT | R21NS144 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/20/2024 | 9/19/2026 | 481250 | 57967 | SYNTHET | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 565 | PROJECT | N000142 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2021 | 9/14/2026 | ###### | 553961 | PROGRAM | 97 | Department of Defense | 1700 | Departme | 97 |
| 566 | COOPERA | 2011754 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2020 | 8/31/2026 | 1.8E+07 | 9720282 | MATERIA | 49 | National Science Foundation | 4900 | National S | 49 |
| 567 | PROJECT | 2203621 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 8/31/2026 | 800000 | | QUANTUM | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 568 | PROJECT | 2140043 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2021 | 8/31/2026 | 1000000 | 461992 | 2021 WA | 49 | National Science Foundation | 4900 | National S | 49 |
| 569 | PROJECT | 2140743 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2021 | 8/31/2026 | 4.3E+07 | 3.5E+07 | GRADUAT | 49 | National Science Foundation | 4900 | National S | 49 |
| 570 | PROJECT | 2205000 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 8/31/2026 | 0 | 0 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 571 | PROJECT | 2223880 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2022 | 8/31/2026 | 232968 | 193322 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 572 | PROJECT | 2220747 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 8/31/2026 | 1275000 | 915195 | EDGE FGT | 49 | National Science Foundation | 4900 | National S | 49 |
| 573 | PROJECT | 2305373 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2023 | 8/31/2026 | 550000 | 254730 | APPLICAT | 49 | National Science Foundation | 4900 | National S | 49 |
| 574 | PROJECT | 2304877 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2023 | 8/31/2026 | 400000 | 131438 | INSTANTC | 49 | National Science Foundation | 4900 | National S | 49 |
| 575 | PROJECT | 2243724 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2023 | 8/31/2026 | 700000 | 369317 | PHOTOAC | 49 | National Science Foundation | 4900 | National S | 49 |
| 576 | PROJECT | 2315488 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2023 | 8/31/2026 | 362153 | 137879 | OUTSOUF | 49 | National Science Foundation | 4900 | National S | 49 |
| 577 | PROJECT | 2326787 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2026 | 1750000 | 405998 | QUSEC-TA | 49 | National Science Foundation | 4900 | National S | 49 |
| 578 | PROJECT | 2315533 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2023 | 8/31/2026 | 283999 | 129006 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 579 | PROJECT | 2247494 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2023 | 8/31/2026 | 575000 | 256540 | SCREENIN | 49 | National Science Foundation | 4900 | National S | 49 |
| 580 | PROJECT | 2320265 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2023 | 8/31/2026 | 999420 | 874358 | EQUIPME | 49 | National Science Foundation | 4900 | National S | 49 |
| 581 | PROJECT | 2321651 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2026 | 496353 | 188690 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 582 | PROJECT | 2427124 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2023 | 8/31/2026 | 351588 | 74239 | CAREER: ( | 49 | National Science Foundation | 4900 | National S | 49 |
| 583 | PROJECT | 2439922 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2026 | 240000 | 31126 | EAGER: A( | 49 | National Science Foundation | 4900 | National S | 49 |
| 584 | PROJECT | D24AP00 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2026 | 250000 | 87582 | FEDERAL | 14 | Department of the Interior | 1406 | Departme | 14 |
| 585 | PROJECT | DP2AI169 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/22/2021 | 8/31/2026 | 2541250 | 1617790 | ILLUMINA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 586 | PROJECT | 2505370 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/15/2025 | 8/31/2026 | 31089 | | DOCTORA | 49 | National Science Foundation | 4900 | National S | 49 |
| 587 | COOPERA | 70NANB2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2026 | 393645 | | PURPOSE | 13 | Department of Commerce | 1341 | National | 13 |
| 588 | PROJECT | 80NSSC2 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 9/1/2023 | 8/31/2026 | 79364 | 79364 | RODENT F | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 589 | PROJECT | F32GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2026 | 142512 | 82843 | STEREOSE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 590 | PROJECT | DP2GM15 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 9/5/2023 | 8/31/2026 | 1525500 | 528526 | CAPTURIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 591 | PROJECT | F31AI181 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2026 | 36983 | 20192 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 592 | PROJECT | F31AR08 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2026 | 39548 | 20192 | DEFINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 593 | PROJECT | F30DK13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2021 | 8/31/2026 | 209456 | 184528 | CONTROL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 594 | PROJECT | F30HD11 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2023 | 8/31/2026 | 94178 | 68922 | SUBCELLU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 595 | PROJECT | F30MH12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2022 | 8/31/2026 | 158420 | 126534 | RESTING- | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 596 | PROJECT | F31DC02 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2026 | 36919 | 20192 | NOVEL IN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 597 | PROJECT | F31AI176 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2023 | 8/31/2026 | 57650 | 48792 | INTERACT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 598 | PROJECT | DP2ES03 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 9/1/2023 | 8/31/2026 | 1525500 | 688466 | VISUALIZI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 599 | PROJECT | K00AG06 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 9/19/2023 | 8/31/2026 | 232584 | 148486 | TRAINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 600 | PROJECT | F31AI181 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2020 | 8/31/2026 | 45574 | 16371 | NOVEL PH | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 601 | PROJECT | K00CA25 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/10/2020 | 8/31/2026 | 267500 | 182371 | ENGINEEF | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 602 | PROJECT | K00DK12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2022 | 8/31/2026 | 263301 | 262279 | HIGH-THF | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 603 | PROJECT | R00DE03 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2023 | 8/31/2026 | 491720 | 263004 | FIBRIN-NE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 604 | PROJECT | K99HG01 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/3/2023 | 8/31/2026 | 144087 | 40053 | INCREASI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 605 | PROJECT | K99GM15 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2026 | 124999 | 40838 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |

NASA-AR03599

| # | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 551 | Departme | 1284ME | USDA FS | 12C2 | Forest Se | | HARVARD COLLEGE | | 106,656 | 0 | | | DPP | | | |
| 552 | Departme | HQ0287 | OUSD(AT | 97AD | Immediat | https://w | HARVARD COLLEGE | | $1,338,189 | $4,643,773 | Terminated | | | | | |
| 553 | National | 433101 | NATIONA | 4340 | National | https://w | HARVARD COLLEGE | | $5,212 | $242,227 | Terminated | | | | | |
| 554 | Departme | 19XEUR | BUREAU ( | 1900 | Departme | https://w | HARVARD COLLEGE | | 6000 | 9000 | | | | | | |
| 555 | National | 433101 | NATIONA | 4340 | National | https://w | HARVARD COLLEGE | | $2,616 | $194,414 | Terminated | | | | | |
| 556 | National | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $121,026 | $11,760 | | | | | | |
| 557 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $24,896 | $12,087 | | | | | | |
| 558 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $66,369 | $12,472 | | | | | | |
| 559 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $24,896 | $12,087 | | | | | | |
| 560 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $61,919 | $29,078 | | | | | | |
| 561 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $65,664 | $12,392 | | | | | | |
| 562 | Departme | 75RH00 | HRSA FED | 7526 | Health Re | https://w | HARVARD COLLEGE | | $1,609,874 | $286,745 | | | | | | |
| 563 | Departme | W36QYT | W262 PR( | 2100 | Departme | https://w | HARVARD COLLEGE | | $1,146,306 | $113,694 | | | | | | |
| 564 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $111,002 | $370,248 | | | | | | |
| 565 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD COLLEGE | | $1,827,904 | $572,096 | | | | | | |
| 566 | National | 490307 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $11,849,854 | $6,000,146 | Unspent Amount is Not Public Data | | | | | |
| 567 | indation | 490309 | DIVISION OF CHEMISTRY | | | https://w | HARVARD COLLEGE | | $112,412 | $687,588 | Unspent Amount is Not Public Data | | | | | |
| 568 | National | 490306 | MPS MUL | 4900 | National | https://w | HARVARD COLLEGE | | $535,721 | $464,279 | Unspent Amount is Not Public Data | | | | | |
| 569 | National | 491101 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $37,808,607 | $5,242,814 | Unspent Amount is Not Public Data | | | | | |
| 570 | National | 490502 | DIV OF IN | 4900 | National | https://w | HARVARD COLLEGE | | $0 | $0 | Unspent Amount is Not Public Data | | | | | |
| 571 | National | 490808 | DIV OF BI | 4900 | National | https://w | HARVARD COLLEGE | | $215,782 | $17,186 | Unspent Amount is Not Public Data | | | | | |
| 572 | National | 490809 | DIV OF IN | 4900 | National | https://w | HARVARD COLLEGE | | $1,143,975 | $131,025 | Unspent Amount is Not Public Data | | | | | |
| 573 | National | 490304 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $325,756 | $224,244 | Unspent Amount is Not Public Data | | | | | |
| 574 | National | 490304 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $211,006 | $188,994 | Unspent Amount is Not Public Data | | | | | |
| 575 | National | 490309 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $400,275 | $299,725 | Unspent Amount is Not Public Data | | | | | |
| 576 | National | 490405 | DIV OF SC | 4900 | National | https://w | HARVARD COLLEGE | | $144,160 | $217,993 | Unspent Amount is Not Public Data | | | | | |
| 577 | National | 490306 | MPS MUL | 4900 | National | https://w | HARVARD COLLEGE | | $514,766 | $1,235,234 | Unspent Amount is Not Public Data | | | | | |
| 578 | National | 490405 | DIV OF SC | 4900 | National | https://w | HARVARD COLLEGE | | $173,867 | $110,132 | Unspent Amount is Not Public Data | | | | | |
| 579 | National | 490309 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $302,128 | $272,873 | Unspent Amount is Not Public Data | | | | | |
| 580 | National | 490106 | OFFICE O | 4900 | National | https://w | HARVARD COLLEGE | | $874,359 | $125,061 | Unspent Amount is Not Public Data | | | | | |
| 581 | National | 490703 | DIV OF CI | 4900 | National | https://w | HARVARD COLLEGE | | $245,908 | $250,445 | Unspent Amount is Not Public Data | | | | | |
| 582 | National | 490502 | DIV OF IN | 4900 | National | https://w | HARVARD COLLEGE | | $99,721 | $251,867 | Unspent Amount is Not Public Data | | | | | |
| 583 | National | 490701 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $102,493 | $137,507 | Unspent Amount is Not Public Data | | | | | |
| 584 | Departme | 140D04 | IBC ACQ S | 1406 | Departme | https://w | HARVARD COLLEGE | | $148,944.37 | $101,055.63 | | | | | | |
| 585 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $1,898,101 | $643,149 | | | | | | |
| 586 | National | 490404 | DIV OF BE | 4900 | National | https://w | HARVARD COLLEGE | | $0 | $31,089 | Unspent Amount is Not Public Data | | | | | |
| 587 | Departme | 1333ND | DEPT OF ( | 1341 | National | https://w | HARVARD COLLEGE | | $8,578 | $385,067 | | | | | | |
| 588 | National | 80NSSC | NASA SH/ | 8000 | National / | https://w | HARVARD COLLEGE | | $79,364 | $158,728 | | 79364 | | | | |
| 589 | Departme | 75NA00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $112,654 | $29,858 | | | | | | |
| 590 | Departme | 75NM00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $715,303 | $810,197 | | | | | | |
| 591 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $27,248 | $9,735 | | | | | | |
| 592 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $27,248 | $12,300 | | | | | | |
| 593 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $198,138 | $11,318 | | | | | | |
| 594 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $78,240 | $15,938 | | | | | | |
| 595 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $147,701 | $10,719 | | | | | | |
| 596 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $27,148 | $9,771 | | | | | | |
| 597 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $48,792 | $8,858 | | | | | | |
| 598 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $870,975 | $654,525 | | | | | | |
| 599 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $189,939 | $42,645 | | | | | | |
| 600 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $27,248 | $18,326 | | | | | | |
| 601 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $225,094 | $42,406 | | | | | | |
| 602 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $226,662 | $36,639 | | | | | | |
| 603 | Departme | 75NP00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $361,842 | $129,878 | | | | | | |
| 604 | Departme | 75N400 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $70,054 | $74,033 | | | | | | |
| 605 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $68,304 | $56,695 | | | | | | |

NASA-AR03600

JA633

NASA-AR03601

JA634

| AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 551 | DPP | | | | | | | | | | | | | | |
| 552 | | | | | | | | | | | | | | | |
| 553 | | | | | | | | | | | | | | | |
| 554 | | | | | | | | | | | | | | | |
| 555 | | | | | | | | | | | | | | | |
| 556 | | | | | | | | | | | | | | | |
| 557 | | | | | | | | | | | | | | | |
| 558 | | | | | | | | | | | | | | | |
| 559 | | | | | | | | | | | | | | | |
| 560 | | | | | | | | | | | | | | | |
| 561 | | | | | | | | | | | | | | | |
| 562 | | | | | | | | | | | | | | | |
| 563 | | | | | | | | | | | | | | | |
| 564 | | | | | | | | | | | | | | | |
| 565 | | | | | | | | | | | | | | | |
| 566 | | | | | | | | | | | | | | | |
| 567 | | | | | | | | | | | | | | | |
| 568 | | | | | | | | | | | | | | | |
| 569 | | | | | | | | | | | | | | | |
| 570 | | | | | | | | | | | | | | | |
| 571 | | | | | | | | | | | | | | | |
| 572 | | | | | | | | | | | | | | | |
| 573 | | | | | | | | | | | | | | | |
| 574 | | | | | | | | | | | | | | | |
| 575 | | | | | | | | | | | | | | | |
| 576 | | | | | | | | | | | | | | | |
| 577 | | | | | | | | | | | | | | | |
| 578 | | | | | | | | | | | | | | | |
| 579 | | | | | | | | | | | | | | | |
| 580 | | | | | | | | | | | | | | | |
| 581 | | | | | | | | | | | | | | | |
| 582 | | | | | | | | | | | | | | | |
| 583 | | | | | | | | | | | | | | | |
| 584 | | | | | | | | | | | | | | | |
| 585 | | | | | | | | | | | | | | | |
| 586 | | | | | | | | | | | | | | | |
| 587 | | | | | | | | | | | | | | | |
| 588 | | | | | | | | | | | | | | | |
| 589 | | | | | | | | | | | | | | | |
| 590 | | | | | | | | | | | | | | | |
| 591 | | | | | | | | | | | | | | | |
| 592 | | | | | | | | | | | | | | | |
| 593 | | | | | | | | | | | | | | | |
| 594 | | | | | | | | | | | | | | | |
| 595 | | | | | | | | | | | | | | | |
| 596 | | | | | | | | | | | | | | | |
| 597 | | | | | | | | | | | | | | | |
| 598 | | | | | | | | | | | | | | | |
| 599 | | | | | | | | | | | | | | | |
| 600 | | | | | | | | | | | | | | | |
| 601 | | | | | | | | | | | | | | | |
| 602 | | | | | | | | | | | | | | | |
| 603 | | | | | | | | | | | | | | | |
| 604 | | | | | | | | | | | | | | | |
| 605 | | | | | | | | | | | | | | | |

| | AW |
|---|---|
| 551 | |
| 552 | |
| 553 | |
| 554 | |
| 555 | |
| 556 | |
| 557 | |
| 558 | |
| 559 | |
| 560 | |
| 561 | |
| 562 | |
| 563 | |
| 564 | |
| 565 | |
| 566 | |
| 567 | |
| 568 | |
| 569 | |
| 570 | |
| 571 | |
| 572 | |
| 573 | |
| 574 | |
| 575 | |
| 576 | |
| 577 | |
| 578 | |
| 579 | |
| 580 | |
| 581 | |
| 582 | |
| 583 | |
| 584 | |
| 585 | |
| 586 | |
| 587 | |
| 588 | |
| 589 | |
| 590 | |
| 591 | |
| 592 | |
| 593 | |
| 594 | |
| 595 | |
| 596 | |
| 597 | |
| 598 | |
| 599 | |
| 600 | |
| 601 | |
| 602 | |
| 603 | |
| 604 | |
| 605 | |

**JA635**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 606 | PROJECT ( | IGSM-25S | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2026 | 63945 | 63945 | THE FISHE | 474 | Institute of Museum and Library Serv | 5300 | Institute o | 474 |
| 607 | PROJECT ( | F32GM15 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2026 | 73828 | 24823 | METABOL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 608 | PROJECT ( | K99AG08 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/3/2024 | 8/31/2026 | 125172 | 32471 | VALIDATI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 609 | PROJECT ( | K99GM15 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/9/2024 | 8/31/2026 | 124832 | 33143 | UNRAVEL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 610 | PROJECT ( | R01AG07 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/15/2021 | 8/31/2026 | 655248 | 150712 | NEUROBE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 611 | PROJECT ( | R33HD10 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2021 | 8/31/2026 | 616545 | 254004 | MHEALTH | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 612 | PROJECT ( | RF1AG08 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2021 | 8/31/2026 | 2001864 | 862233 | SUBCELLL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 613 | PROJECT ( | R21AG09 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2024 | 8/31/2026 | 466125 | 51714 | SUBCELLL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 614 | PROJECT ( | R01NS12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/22/2021 | 8/31/2026 | 2654707 | 1794813 | EFFECTS ( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 615 | PROJECT ( | R35CA24 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2019 | 8/31/2026 | 6072082 | 3198157 | TRACKING | 75 | Department of Health and Human Se | 7524 | Food and | 75 |
| 616 | PROJECT ( | R01NS12 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/17/2021 | 8/31/2026 | 3210977 | 1493565 | GENETIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 617 | COOPERA | U01CA28 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/12/2023 | 8/31/2026 | 1001129 | 599697 | IMAT-ITC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 618 | PROJECT ( | R21NS13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/19/2024 | 8/31/2026 | 466125 | 26636 | BMAL1 CI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 619 | COOPERA | U01CA26 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/24/2021 | 8/31/2026 | 1821529 | 1302751 | PROGENI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 620 | COOPERA | U01FD00 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2023 | 8/31/2026 | 2157873 | 886876 | GENERAT | 75 | Department of Health and Human Se | 7524 | Food and | 75 |
| 621 | PROJECT ( | RF1MH13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2021 | 8/31/2026 | 2490741 | 1166853 | THERMAL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 622 | COOPERA | 2116679 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2021 | 7/31/2026 | 2799997 | 1697349 | INSTITUT | 49 | National Science Foundation | 4900 | National S | 49 |
| 623 | PROJECT ( | 2220703 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98NH | PRESIDEN | 8/1/2022 | 7/31/2026 | 420000 | 420000 | TOPOLOG | 49 | National Science Foundation | 4900 | National S | 49 |
| 624 | PROJECT ( | 2306216 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98NH | PRESIDEN | 8/1/2023 | 7/31/2026 | 291459 | 152230 | QUANTUN | 49 | National Science Foundation | 4900 | National S | 49 |
| 625 | PROJECT ( | 2310050 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98NH | PRESIDEN | 8/1/2023 | 7/31/2026 | 100000 | 98571 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 626 | PROJECT ( | 2315953 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98NH | PRESIDEN | 8/1/2023 | 7/31/2026 | 0 | | ARTS: A N | 49 | National Science Foundation | 4900 | National Science Fou | |
| 627 | PROJECT ( | 2310717 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98NH | PRESIDEN | 8/1/2023 | 7/31/2026 | 300000 | 187898 | NEW AND | 49 | National Science Foundation | 4900 | National S | 49 |
| 628 | PROJECT ( | 2305257 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98NH | PRESIDEN | 8/1/2023 | 7/31/2026 | 194865 | 71948 | FUKAYA C | 49 | National Science Foundation | 4900 | National Science Fou | |
| 629 | PROJECT ( | 2308043 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98NH | PRESIDEN | 8/15/2023 | 7/31/2026 | 537856 | 275474 | THE TIERF | 49 | National Science Foundation | 4900 | National S | 49 |
| 630 | PROJECT ( | 2414962 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2024 | 7/31/2026 | 550000 | 56640 | PFI-TT: DE | 49 | National Science Foundation | 4900 | National S | 49 |
| 631 | PROJECT ( | 2345627 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2023 | 7/31/2026 | 30608 | 6815 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 632 | PROJECT ( | F32GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2023 | 7/31/2026 | 151756 | 88387 | LINKING A | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 633 | PROJECT ( | F32GM15 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2023 | 7/31/2026 | 91606 | 79804 | NEW ERA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 634 | PROJECT ( | F30HL162 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/2022 | 7/31/2026 | 113495 | 107574 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 635 | PROJECT ( | F32AI178 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2023 | 7/31/2026 | 143364 | 86562 | BIOCHEM | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 636 | PROJECT ( | F31MH13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2023 | 7/31/2026 | 75430 | 56440 | ENHANCI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 637 | PROJECT ( | N000142 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2023 | 7/31/2026 | $672,000 | | TOWARD! | 97 | Department of Defense | 1700 | Departme | 97 |
| 638 | PROJECT ( | K99AR08 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2023 | 7/31/2026 | 100138 | 39670 | STAPHYL( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 639 | PROJECT ( | R01AI039 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/1996 | 7/31/2026 | 1.2E+07 | 3117517 | CYTOTOX | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 640 | PROJECT ( | R01AI167 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2022 | 7/31/2026 | 1790507 | 1342675 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 641 | PROJECT ( | R01GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2022 | 7/31/2026 | 1063664 | 630137 | DISCOVEF | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 642 | PROJECT ( | R01HD08 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2016 | 7/31/2026 | 2805238 | 863168 | SIGNALS , | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 643 | PROJECT ( | R01GM05 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/1999 | 7/31/2026 | 7974502 | 1246957 | MRNA CA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 644 | PROJECT ( | R01CA20( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2016 | 7/31/2026 | 3321718 | 1373263 | UNDERST | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 645 | PROJECT ( | R03HD11 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2024 | 7/31/2026 | 169000 | 10248 | AN AXOL( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 646 | PROJECT ( | R24OD03 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2022 | 7/31/2026 | 2660751 | 1708055 | XENOCAT: | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 647 | PROJECT ( | T32AG05 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2015 | 7/31/2026 | 1858601 | 569009 | MD-PHD | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 648 | COOPERA | U01NS13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 7/31/2026 | 3210950 | 2331754 | BRAIN CO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 649 | COOPERA | HQ00342 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/22/2021 | 7/21/2026 | ####### | 2636545 | SUPPORT | 97 | Department of Defense | 97F5 | Washingt | 97 |
| 650 | PROJECT ( | 2045981 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2021 | 6/30/2026 | 315363 | 290172 | CAREER: E | 49 | National Science Foundation | 4900 | National S | 49 |
| 651 | PROJECT ( | 2105903 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98NH | PRESIDEN | 7/15/2021 | 6/30/2026 | 548109 | 427538 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 652 | PROJECT ( | 2152991 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2022 | 6/30/2026 | 440000 | 265011 | INTERACT | 49 | National Science Foundation | 4900 | National S | 49 |
| 653 | PROJECT ( | 2234308 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98NH | PRESIDEN | 7/1/2023 | 6/30/2026 | 342550 | 91559 | EVOLVED | 49 | National Science Foundation | 4900 | National S | 49 |
| 654 | PROJECT ( | 2246518 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98NH | PRESIDEN | 7/15/2023 | 6/30/2026 | 47330 | 47330 | POSITIVE | 49 | National Science Foundation | 4900 | National S | 49 |
| 655 | PROJECT ( | 2247817 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98NH | PRESIDEN | 7/1/2023 | 6/30/2026 | 361035 | 205575 | CAS: COL | 49 | National Science Foundation | 4900 | National S | 49 |
| 656 | PROJECT ( | 2302388 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98NH | PRESIDEN | 7/15/2023 | 6/30/2026 | 47340 | 47339 | DISTRIBU | 49 | National Science Foundation | 4900 | National S | 49 |
| 657 | PROJECT ( | 2246630 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98NH | PRESIDEN | 7/1/2023 | 6/30/2026 | 446934 | 208245 | BIFURCAT | 49 | National Science Foundation | 4900 | National S | 49 |
| 658 | PROJECT ( | 2246746 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2023 | 6/30/2026 | 163146 | 43290 | CLASSIFIC | 49 | National Science Foundation | 4900 | National Science Fou | |
| 659 | PROJECT ( | 2313084 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98NH | PRESIDEN | 7/1/2023 | 6/30/2026 | 450000 | 206803 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 660 | PROJECT ( | 2346173 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2026 | 738226 | | NSF POSE | 49 | National Science Foundation | 4900 | National S | 49 |

NASA-AR03603

JA636

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 606 | Institute c | 539871 | INSTITUT | 5300 | Institute c | https://w | HARVARD COLLEGE | | $6,297 | $57,648 | | | | | | |
| 607 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $47,702 | $26,126 | | | | | | |
| 608 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $57,196 | $67,976 | | | | | | |
| 609 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $66,709 | $58,123 | | | | | | |
| 610 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,228,866 | $358,320 | | | | | | |
| 611 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $678,216 | $329,302 | | | | | | |
| 612 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,048,621 | $953,243 | | | | | | |
| 613 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $96,193 | $369,933 | | | | | | |
| 614 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,115,088 | $539,619 | | | | | | |
| 615 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $5,606,019 | $466,063 | | | | | | |
| 616 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,620,977 | $590,000 | | | | | | |
| 617 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $795,884 | $205,245 | | | | | | |
| 618 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $122,067 | $344,058 | | | | | | |
| 619 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,453,225 | $368,304 | | | | | | |
| 620 | Departme | 75DKKN | FDA CENT | 7524 | Food and | https://w | HARVARD COLLEGE | | $1,116,695 | $1,041,178 | | | | | | |
| 621 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,658,404 | $832,337 | | | | | | |
| 622 | National S | 490301 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $1,860,729 | $939,268 | Unspent Amount is Not Public Data | | | | | |
| 623 | National S | 490307 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $420,000 | $0 | Unspent Amount is Not Public Data | | | | | |
| 624 | National S | 490306 | MPS MUL | 4900 | National S | https://w | HARVARD COLLEGE | | $152,231 | $139,228 | Unspent Amount is Not Public Data | | | | | |
| 625 | National S | 490301 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $100,000 | $0 | Unspent Amount is Not Public Data | | | | | |
| 626 | ndation | | 490801 | DIVISION OF ENVIRONMENTA | | https://w | HARVARD COLLEGE | | $0 | $0 | Unspent Amount is Not Public Data | | | | | |
| 627 | National S | 490301 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $228,982 | $71,018 | Unspent Amount is Not Public Data | | | | | |
| 628 | ndation | | 490304 | DIVISION OF MATHEMATICAL | | https://w | HARVARD COLLEGE | | $84,547 | $110,318 | Unspent Amount is Not Public Data | | | | | |
| 629 | National S | 490302 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $364,032 | $173,824 | Unspent Amount is Not Public Data | | | | | |
| 630 | National S | 491503 | TRANSLA | 4900 | National S | https://w | HARVARD COLLEGE | | $133,681 | $416,319 | Unspent Amount is Not Public Data | | | | | |
| 631 | National S | 490801 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $10,677 | $19,931 | Unspent Amount is Not Public Data | | | | | |
| 632 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $120,596 | $31,160 | | | | | | |
| 633 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $89,918 | $1,688 | | | | | | |
| 634 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $141,574 | $25,895 | | | | | | |
| 635 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $115,522 | $27,842 | | | | | | |
| 636 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $67,826 | $7,604 | | | | | | |
| 637 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD COLLEGE | | $571,460 | $100,540 | | | | | | |
| 638 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $64,725 | $35,413 | | | | | | |
| 639 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $12,393,649 | $135,247 | | | | | | |
| 640 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,521,133 | $269,374 | | | | | | |
| 641 | Departme | 75AM00 | ASFR OFF | 7571 | Office of t | https://w | HARVARD COLLEGE | | $849,154 | $214,510 | | | | | | |
| 642 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $2,783,280 | $21,959 | | | | | | |
| 643 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $9,496,947 | $317,423 | | | | | | |
| 644 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,272,229 | $49,489 | | | | | | |
| 645 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $15,024 | $153,976 | | | | | | |
| 646 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $2,088,229 | $572,522 | | | | | | |
| 647 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,606,133 | $252,468 | | | | | | |
| 648 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,597,213 | $613,737 | | | | | | |
| 649 | Departme | HQ0642 | WASHING | 97F5 | Washingt | https://w | HARVARD COLLEGE | | $4,821,699 | $2,229,466 | | | | | | |
| 650 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $306,932 | $8,431 | Unspent Amount is Not Public Data | | | | | |
| 651 | National S | 490801 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $449,512 | $98,597 | Unspent Amount is Not Public Data | | | | | |
| 652 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $286,047 | $153,953 | Unspent Amount is Not Public Data | | | | | |
| 653 | National S | 490404 | DIV OF BE | 4900 | National S | https://w | HARVARD COLLEGE | | $129,691 | $212,859 | Unspent Amount is Not Public Data | | | | | |
| 654 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $47,330 | $0 | Unspent Amount is Not Public Data | | | | | |
| 655 | National S | 490309 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $238,514 | $122,521 | Unspent Amount is Not Public Data | | | | | |
| 656 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $47,340 | $0 | Unspent Amount is Not Public Data | | | | | |
| 657 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $260,810 | $186,124 | Unspent Amount is Not Public Data | | | | | |
| 658 | ndation | | 490304 | DIVISION OF MATHEMATICAL | | https://w | HARVARD COLLEGE | | $43,291 | $119,855 | Unspent Amount is Not Public Data | | | | | |
| 659 | National S | 490501 | DIV OF CC | 4900 | National S | https://w | HARVARD COLLEGE | | $253,006 | $196,994 | Unspent Amount is Not Public Data | | | | | |
| 660 | National S | 491503 | TRANSLA | 4900 | National S | https://w | HARVARD COLLEGE | | $66,237 | $671,989 | Unspent Amount is Not Public Data | | | | | |

NASA-AR03604

Case: 25-2230    Document: 00118432429    Page: 246    Date Filed: 04/15/2026    Entry ID: 6802093

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 606 | | | | | | | | | | | | | | | | |
| 607 | | | | | | | | | | | | | | | | |
| 608 | | | | | | | | | | | | | | | | |
| 609 | | | | | | | | | | | | | | | | |
| 610 | | | | | | | | | | | | | | | | |
| 611 | | | | | | | | | | | | | | | | |
| 612 | | | | | | | | | | | | | | | | |
| 613 | | | | | | | | | | | | | | | | |
| 614 | | | | | | | | | | | | | | | | |
| 615 | | | | | | | | | | | | | | | | |
| 616 | | | | | | | | | | | | | | | | |
| 617 | | | | | | | | | | | | | | | | |
| 618 | | | | | | | | | | | | | | | | |
| 619 | | | | | | | | | | | | | | | | |
| 620 | | | | | | | | | | | | | | | | |
| 621 | | | | | | | | | | | | | | | | |
| 622 | | | | | | | | | | | | | | | | |
| 623 | | | | | | | | | | | | | | | | |
| 624 | | | | | | | | | | | | | | | | |
| 625 | | | | | | | | | | | | | | | | |
| 626 | | | | | | | | | | | | | | | | |
| 627 | | | | | | | | | | | | | | | | |
| 628 | | | | | | | | | | | | | | | | |
| 629 | | | | | | | | | | | | | | | | |
| 630 | | | | | | | | | | | | | | | | |
| 631 | | | | | | | | | | | | | | | | |
| 632 | | | | | | | | | | | | | | | | |
| 633 | | | | | | | | | | | | | | | | |
| 634 | | | | | | | | | | | | | | | | |
| 635 | | | | | | | | | | | | | | | | |
| 636 | | | | | | | | | | | | | | | | |
| 637 | | | | | | | | | | | | | | | | |
| 638 | | | | | | | | | | | | | | | | |
| 639 | | | | | | | | | | | | | | | | |
| 640 | | | | | | | | | | | | | | | | |
| 641 | | | | | | | | | | | | | | | | |
| 642 | | | | | | | | | | | | | | | | |
| 643 | | | | | | | | | | | | | | | | |
| 644 | | | | | | | | | | | | | | | | |
| 645 | | | | | | | | | | | | | | | | |
| 646 | | | | | | | | | | | | | | | | |
| 647 | | | | | | | | | | | | | | | | |
| 648 | | | | | | | | | | | | | | | | |
| 649 | | | | | | | | | | | | | | | | |
| 650 | | | | | | | | | | | | | | | | |
| 651 | | | | | | | | | | | | | | | | |
| 652 | | | | | | | | | | | | | | | | |
| 653 | | | | | | | | | | | | | | | | |
| 654 | | | | | | | | | | | | | | | | |
| 655 | | | | | | | | | | | | | | | | |
| 656 | | | | | | | | | | | | | | | | |
| 657 | | | | | | | | | | | | | | | | |
| 658 | | | | | | | | | | | | | | | | |
| 659 | | | | | | | | | | | | | | | | |
| 660 | | | | | | | | | | | | | | | | |

NASA-AR03605

| | AW |
|---|---|
| 606 | |
| 607 | |
| 608 | |
| 609 | |
| 610 | |
| 611 | |
| 612 | |
| 613 | |
| 614 | |
| 615 | |
| 616 | |
| 617 | |
| 618 | |
| 619 | |
| 620 | |
| 621 | |
| 622 | |
| 623 | |
| 624 | |
| 625 | |
| 626 | |
| 627 | |
| 628 | |
| 629 | |
| 630 | |
| 631 | |
| 632 | |
| 633 | |
| 634 | |
| 635 | |
| 636 | |
| 637 | |
| 638 | |
| 639 | |
| 640 | |
| 641 | |
| 642 | |
| 643 | |
| 644 | |
| 645 | |
| 646 | |
| 647 | |
| 648 | |
| 649 | |
| 650 | |
| 651 | |
| 652 | |
| 653 | |
| 654 | |
| 655 | |
| 656 | |
| 657 | |
| 658 | |
| 659 | |
| 660 | |

**JA639**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 661 | PROJECT | 2303486 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2023 | 6/30/2026 | 449535 | 449535 | WARM PL | 49 | National Science Foundation | 4900 | National S | 49 |
| 662 | PROJECT | F31CA284 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2024 | 6/30/2026 | 43203 | 24896 | UNDERST | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 663 | PROJECT | F31HL167 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2023 | 6/30/2026 | 78532 | 60880 | INTEGRAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 664 | PROJECT | F31CA281 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 6/30/2026 | 85126 | 66369 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 665 | PROJECT | F31DC02 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2024 | 6/30/2026 | 36918 | 24896 | SNIFF-CO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 666 | PROJECT | F32DK13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 7/1/2023 | 6/30/2026 | 14991 | 14991 | TRPV1 NC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 667 | PROJECT | F32NS133 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 6/30/2026 | 142968 | 92815 | CIRCUIT S | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 668 | PROJECT | F31CA281 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 7/1/2023 | 6/30/2026 | 60821 | 44185 | METABOL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 669 | PROJECT | FA95023 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2023 | 6/30/2026 | $233,624 | | ANALYZIN | 97 | Department of Defense | 5700 | Departme | 97 |
| 670 | PROJECT | N000142 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2023 | 6/30/2026 | $238,643 | | ESTIMATI | 97 | Department of Defense | 1700 | Departme | 97 |
| 671 | PROJECT | R01HG00 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/16/2016 | 6/30/2026 | 3813131 | 1292639 | HMMER A | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 672 | PROJECT | R01HG01 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2022 | 6/30/2026 | 2078567 | 1277907 | DEVELOP | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 673 | PROJECT | R21DA06 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/15/2024 | 6/30/2026 | 254250 | 109188 | CONTROL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 674 | PROJECT | R34NS13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/6/2024 | 6/30/2026 | 327453 | 177895 | VISCEROS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 675 | PROJECT | R01GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2022 | 6/30/2026 | 1083478 | 779795 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 676 | PROJECT | R01MH06 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/15/2000 | 6/30/2026 | 6671971 | 1029640 | EVENT-RE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 677 | PROJECT | R01ES032 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/10/2021 | 6/30/2026 | 2875471 | 2327078 | DATA SCI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 678 | PROJECT | R21AR08 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/20/2024 | 6/30/2026 | 202312 | 31462 | VIDEO DIS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 679 | PROJECT | R35GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/18/2021 | 6/30/2026 | 1625232 | 1257069 | EXPLOITIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 680 | COOPERA | U19AI158 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/7/2022 | 6/30/2026 | 7609272 | 1772230 | PROGRAM | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 681 | PROJECT | T32GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2021 | 6/30/2026 | 1920307 | 1402289 | ROBUST, | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 682 | PROJECT | R35GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2021 | 6/30/2026 | 1943949 | 1753179 | NATIONA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 683 | PROJECT | U303078 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2017 | 6/30/2026 | 2868475 | | | | Department of Health and Human Se | 7526 | Health Re | 75 |
| 684 | COOPERA | HR00112 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/8/2022 | 6/13/2026 | ######## | 216570 | THE PURP | 97 | Department of Defense | 97AE | Defense A | 97 |
| 685 | PROJECT | 2047192 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2021 | 5/31/2026 | 829539 | 461436 | CAREER: E | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 686 | PROJECT | 2147694 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 6/15/2022 | 5/31/2026 | 489462 | 304410 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 687 | PROJECT | 2231707 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 6/1/2023 | 5/31/2026 | 250000 | 207680 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 688 | PROJECT | DP1DK13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/17/2021 | 5/31/2026 | 3431659 | 2848901 | CHARTIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 689 | PROJECT | K01AI151 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/13/2021 | 5/31/2026 | 444532 | 279524 | TUBERCU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 690 | PROJECT | F31AG08 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/1/2023 | 5/31/2026 | 84632 | 68924 | SELECTIV | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 691 | PROJECT | K99DA06 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2024 | 5/31/2026 | 120015 | 76035 | DISSECTIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 692 | PROJECT | R01AI155 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/7/2021 | 5/31/2026 | 2032111 | 1563667 | THE PHYS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 693 | PROJECT | R01GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 5/31/2026 | 985344 | 784849 | UNCOVER | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 694 | PROJECT | R01GM12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2017 | 5/31/2026 | 2193540 | 815500 | HIGH-THF | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 695 | PROJECT | R01HG00 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/18/2012 | 5/31/2026 | 7458773 | 1953753 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 696 | PROJECT | R01GM12 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 5/1/2018 | 5/31/2026 | 2678019 | 1215179 | SENDING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 697 | PROJECT | R01GM1C | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2013 | 5/31/2026 | 4106477 | 1437632 | MICROBI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 698 | PROJECT | R01HL16 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/15/2022 | 5/31/2026 | 2103324 | 1424624 | MODERN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 699 | PROJECT | R01HD10 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/3/2021 | 5/31/2026 | 2748291 | 2131812 | EXAMININ | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 700 | PROJECT | RF1NS06 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2011 | 5/31/2026 | 1913551 | 1043406 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 701 | PROJECT | R35GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2022 | 5/31/2026 | 1640360 | 1392087 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 702 | PROJECT | R35GM13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2012 | 5/31/2026 | 3140250 | 2060413 | BIOPHYSI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 703 | COOPERA | U24HG00 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/21/2012 | 5/31/2026 | 5261630 | 2458024 | SYSTEMA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 704 | PROJECT | 80NSSC2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2024 | 5/10/2026 | 259232 | 149693 | 22-ACMA | 80 | National Aeronautics and Space Adm | 8000 | National A | 80 |
| 705 | PROJECT | 80NSSC2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/27/2024 | 5/10/2026 | 245613 | 179020 | 22-ACMA | 80 | National Aeronautics and Space Adm | 8000 | National A | 80 |
| 706 | PROJECT | 2301246 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/15/2023 | 4/30/2026 | 216238 | 128694 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 707 | PROJECT | 2310908 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/15/2023 | 4/30/2026 | 450001 | 228054 | BELMONT | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 708 | PROJECT | DESC002 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 11/1/2024 | 4/30/2026 | 200000 | 200000 | THE UNIV | 89 | Department of Energy | 8900 | Departme | 89 |
| 709 | PROJECT | F31AR082 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2024 | 4/30/2026 | 78532 | 64868 | REGULAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 710 | PROJECT | F31AI176 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2023 | 4/30/2026 | 78532 | 64868 | THE DYN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 711 | PROJECT | R01AG06 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2021 | 4/30/2026 | 3852153 | 2522860 | TARGETIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 712 | PROJECT | R01GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2021 | 4/30/2026 | 1659569 | 1244087 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 713 | PROJECT | R01NS12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2021 | 4/30/2026 | 4175491 | 3191306 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 714 | PROJECT | R01MH12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/18/2022 | 4/30/2026 | 3735533 | 2150177 | IMPROVIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 715 | PROJECT | R01NS11 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 5/15/2022 | 4/30/2026 | 1285288 | 940261 | NEURAL C | 75 | Department of Health and Human Se | 7529 | National | 75 |

NASA-AR03607

JA640

| # | Q | R | S | T | U | V | W | X | Y | Z | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 661 | National S | 490604 | DIVISION | 4900 | National S | https | HARVARD | COLLEGE | $449,535 | $0 | Unspent Amount is Not Public Data | |
| 662 | Departme | 75NC00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $31,952 | $11,251 | | |
| 663 | Departme | 75NH00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $60,880 | $17,652 | | |
| 664 | Departme | 75NC00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $73,695 | $11,431 | | |
| 665 | Departme | 75N300 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $31,952 | $4,966 | | |
| 666 | Departme | 75NK00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $14,991 | $0 | | |
| 667 | Departme | 75NQ00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $123,548 | $19,420 | | |
| 668 | Departme | 75NC00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $46,447 | $14,374 | | |
| 669 | Departme | F4FGA0 | F4FGA0 A | 5700 | Departme | https:/w | HARVARD | COLLEGE | $90,916 | $142,708 | | |
| 670 | Departme | N00014 | OFFICE O | 1700 | Departme | https:/w | HARVARD | COLLEGE | $124,222 | $114,421 | | |
| 671 | Departme | 75N400 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $3,087,138 | $725,993 | | |
| 672 | Departme | 75N400 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $1,580,151 | $498,416 | | |
| 673 | Departme | 75N600 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $161,887 | $92,363 | | |
| 674 | Departme | 75NY00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $270,635 | $56,818 | | |
| 675 | Departme | 75NS00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $938,407 | $145,071 | | |
| 676 | Departme | 75N700 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $7,384,505 | $472,437 | | |
| 677 | Departme | 75NV00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $2,648,968 | $226,503 | | |
| 678 | Departme | 75NB00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $44,414 | $157,898 | | |
| 679 | Departme | 75NS00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $1,532,344 | $92,888 | | |
| 680 | Departme | 75NM00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $6,678,215 | $931,057 | | |
| 681 | Departme | 75NS00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $2,152,460 | $353,002 | | |
| 682 | Departme | 75NS00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $1,658,899 | $285,050 | | |
| 683 | Departme | 75RV00 | HRSA HIV | 7526 | Health Re | https:/w | HARVARD | COLLEGE | $3,529,566 | $230,555 | | |
| 684 | Departme | HR0011 | DEF ADVA | 97AE | Defense A | https:/ | HARVARD | COLLEGE | $1,310,357 | $2,860,145 | | |
| 685 | ndation | 490603 | DIVISION OF EARTH SCIENCES | | DIVISION OF EARTH SCIENCES | https:/w | HARVARD | COLLEGE | $504,597 | $324,942 | Unspent Amount is Not Public Data | |
| 686 | National S | 490505 | DIV OF CC | 4900 | National S | https:/w | HARVARD | COLLEGE | $350,657 | $138,805 | Unspent Amount is Not Public Data | |
| 687 | National S | 490501 | DIV OF CC | 4900 | National S | https:/w | HARVARD | COLLEGE | $225,790 | $24,210 | Unspent Amount is Not Public Data | |
| 688 | Departme | 75NK00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $3,200,064 | $231,595 | | |
| 689 | Departme | 75NM00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $99,219 | $0 | | |
| 690 | Departme | 75NN00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $75,980 | $8,652 | | |
| 691 | Departme | 75N600 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $103,945 | $16,070 | | |
| 692 | Departme | 75NM00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $1,982,550 | $49,561 | | |
| 693 | Departme | 75NS00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $853,301 | $132,043 | | |
| 694 | Departme | 75NS00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $2,120,785 | $72,755 | | |
| 695 | Departme | 75N400 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $7,066,509 | $731,264 | | |
| 696 | Departme | 75AM00 | ASFR OFF | 7571 | Office of t | https:/w | HARVARD | COLLEGE | $2,672,596 | $5,423 | | |
| 697 | Departme | 75NS00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $4,091,781 | $14,696 | | |
| 698 | Departme | 75NH00 | NIH Natio | 7529 | National | https:/ | HARVARD | COLLEGE | $1,649,410 | $453,914 | | |
| 699 | Departme | 75NT00 | NIH Eunic | 7529 | National | https:/w | HARVARD | COLLEGE | $2,617,338 | $130,953 | | |
| 700 | Departme | 75NS00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $5,429,072 | $591,075 | | |
| 701 | Departme | 75NS00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $1,600,034 | $40,326 | | |
| 702 | Departme | 75NS00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $2,735,313 | $404,937 | | |
| 703 | Departme | 75N400 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $10,592,574 | $129,039 | | |
| 704 | National / | 80NSSC | NASA SHA | 8000 | National / | https:/w | HARVARD | COLLEGE | $259,232 | $195,466 | | 259232 |
| 705 | National / | 80NSSC | NASA SHA | 8000 | National / | https:/ | HARVARD | COLLEGE | $245,613 | $184,186 | | 245613 |
| 706 | National S | 491109 | DIV OF RE | 4900 | National S | https:/w | HARVARD | COLLEGE | $133,015 | $83,223 | Unspent Amount is Not Public Data | |
| 707 | ndation | 490601 | INTEGRATIVE AND COLLABORA | | INTEGRATIVE AND COLLABOR | https:/w | HARVARD | COLLEGE | $264,162 | $185,839 | Unspent Amount is Not Public Data | |
| 708 | Departme | 892401 | SCIENCE | 8900 | Departme | https:/w | HARVARD | COLLEGE | $39,051 | $160,949 | | |
| 709 | Departme | 75NB00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $71,924 | $6,608 | | |
| 710 | Departme | 75NM00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $71,924 | $6,608 | | |
| 711 | Departme | 75NN00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $3,522,205 | $726,159 | | |
| 712 | Departme | 75NS00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $1,588,502 | $71,067 | | |
| 713 | Departme | 75NQ00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $3,802,795 | $372,696 | | |
| 714 | Departme | 75N700 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $2,561,745 | $1,173,788 | | |
| 715 | Departme | 75NQ00 | NIH Natio | 7529 | National | https:/w | HARVARD | COLLEGE | $234,620 | $0 | | |

NASA-AR03608

JA641

An empty spreadsheet grid with column headers AG, AH, AI, AJ, AK, AL, AM, AN, AO, AP, AQ, AR, AS, AT, AU, AV and row numbers 661 through 715. All cells are blank.

NASA-AR03609

**JA642**

NASA-AR03610

| AW | 661 | 662 | 663 | 664 | 665 | 666 | 667 | 668 | 669 | 670 | 671 | 672 | 673 | 674 | 675 | 676 | 677 | 678 | 679 | 680 | 681 | 682 | 683 | 684 | 685 | 686 | 687 | 688 | 689 | 690 | 691 | 692 | 693 | 694 | 695 | 696 | 697 | 698 | 699 | 700 | 701 | 702 | 703 | 704 | 705 | 706 | 707 | 708 | 709 | 710 | 711 | 712 | 713 | 714 | 715 |
|----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|

**JA643**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 716 | PROJECT | 80NSSC2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 11/26/2024 | 4/20/2026 | 640736 | 316847 | AURA SCI | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 717 | COOPERA | 1231319 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2013 | 3/31/2026 | 4.4E+07 | 1.2E+07 | CENTER F | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 718 | PROJECT | 2105048 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/15/2022 | 3/31/2026 | 570000 | 522435 | TRANSPO | 49 | National Science Foundation | 4900 | National S | 49 |
| 719 | PROJECT | 2227964 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 4/1/2023 | 3/31/2026 | 302900 | 219784 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 720 | PROJECT | 2427533 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2024 | 3/31/2026 | 299993 | 87027 | REDDOT | 49 | National Science Foundation | 4900 | National S | 49 |
| 721 | PROJECT | 2334984 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 3/31/2026 | 499957 | 62234 | DESIGN: C | 49 | National Science Foundation | 4900 | National S | 49 |
| 722 | PROJECT | F30DA05 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2023 | 3/31/2026 | 147989 | 71850 | TRACKING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 723 | PROJECT | F32NS12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2023 | 3/31/2026 | 220120 | 105758 | HIPPOCA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 724 | PROJECT | F30DK13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2022 | 3/31/2026 | 131592 | 101817 | GATING C | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 725 | PROJECT | F31AI176 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2023 | 3/31/2026 | 78533 | 73575 | NK KILLIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 726 | PROJECT | F31HL174 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 3/31/2026 | 41403 | 36699 | INVESTIG, | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 727 | PROJECT | HT94252 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2024 | 3/31/2026 | $235,237 | | SAFE TRE/ | 97 | Department of Defense | 97DH | Defense H | 97 |
| 728 | PROJECT | K00CA25 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2022 | 3/31/2026 | 362985 | 220697 | CHARACT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 729 | PROJECT | P022A24 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/30/2024 | 3/31/2026 | 92216 | | FULBRIGH | 91 | Department of Education | 9100 | Departme | 91 |
| 730 | PROJECT | K99NS13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 3/31/2026 | 130815 | 78282 | A COMPA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 731 | PROJECT | R01EY025 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2015 | 3/31/2026 | 5734114 | 1674818 | DEVELOP | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 732 | PROJECT | R33CA27 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/7/2023 | 3/31/2026 | 1109965 | 596965 | MICRO-C/ | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 733 | PROJECT | R01HG01 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/15/2021 | 3/31/2026 | 2272401 | 1583433 | SOLVING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 734 | PROJECT | R01GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2022 | 3/31/2026 | 1440812 | 1037783 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 735 | PROJECT | R01HD10 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2021 | 3/31/2026 | 2734823 | 1938927 | ENHANCI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 736 | PROJECT | R01HG01 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/15/2022 | 3/31/2026 | 1737260 | 1205650 | GRAMMA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 737 | PROJECT | RF1AG08 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/15/2023 | 3/31/2026 | 1756251 | 923691 | WRITING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 738 | PROJECT | RM1HG0 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/7/2021 | 3/31/2026 | 1E+07 | 7461241 | CENTER F | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 739 | COOPERA | DEAR000 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/9/2023 | 3/8/2026 | 1889308 | 673308 | NEW CON | 89 | Department of Energy | 8900 | Departme | 89 |
| 740 | PROJECT | F32AG08 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2023 | 3/3/2026 | 143364 | 64468 | THE ROLE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 741 | PROJECT | F31DK14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/2025 | 2/28/2026 | 36983 | | HIGH-RES | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 742 | PROJECT | 2502675 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/1/2025 | 2/28/2026 | 43000 | | CONFERE | 49 | National Science Foundation | 4900 | National S | 49 |
| 743 | PROJECT | F31NS13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/2023 | 2/28/2026 | 112678 | 74550 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 744 | PROJECT | F31GM15 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/2024 | 2/28/2026 | 42957 | 39487 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 745 | PROJECT | F31DC02 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/2023 | 2/28/2026 | 78532 | 74550 | MEASURI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 746 | PROJECT | R35GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 5/1/2021 | 2/28/2026 | 865683 | 637301 | STRUCTU | 97 | Department of Defense | 5700 | Departme | 97 |
| 747 | PROJECT | K99DE03 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/2023 | 2/28/2026 | 241116 | 91117 | ROLES OF | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 748 | PROJECT | R01AR07 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2016 | 2/28/2026 | 3675331 | 1231295 | MUSCLE T | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 749 | PROJECT | R36MH13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/15/2024 | 2/28/2026 | 45516 | 37533 | FUNCTIO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 750 | PROJECT | R35GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 5/1/2021 | 2/28/2026 | ######## | 637301 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 751 | COOPERA | W911NF2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/1/2025 | 2/28/2026 | ######## | 224596 | INCREME | 97 | Department of Defense | 2100 | Departme | 97 |
| 752 | PROJECT | 2337516 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/15/2024 | 1/31/2026 | 42250 | 10204 | DOCTORA | 49 | National Science Foundation | 4900 | National S | 49 |
| 753 | PROJECT | F30CA26 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2022 | 1/31/2026 | 212394 | 142348 | INVESTIG, | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 754 | PROJECT | F32NS12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2023 | 1/31/2026 | 220120 | 114821 | THE ROLE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 755 | PROJECT | K01AG06 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2021 | 1/31/2026 | 606960 | 375159 | ALTERATI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 756 | PROJECT | F31NS13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2024 | 1/31/2026 | 36856 | 34504 | BIOLOGIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 757 | PROJECT | R01MH11 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/1/2017 | 1/31/2026 | 5758673 | 2027780 | USE OF TE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 758 | PROJECT | R01MH12 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2021 | 1/31/2026 | 3647946 | 2418851 | TESTING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 759 | PROJECT | R01GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/15/2022 | 1/31/2026 | 1293879 | 928799 | TRAPPING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 760 | COOPERA | W911NF2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 11/1/2023 | 1/31/2026 | $550,000 | | THE EFFO | 97 | Department of Defense | 2100 | Departme | 97 |
| 761 | PROJECT | 80NSSC2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/15/2025 | 1/9/2026 | 376701 | 273939 | THIS PRO. | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 762 | PROJECT | F31CA25 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/4/2021 | 1/3/2026 | 128942 | 101039 | DETERMI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 763 | PROJECT | 1907398 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2019 | 12/31/2025 | 674805 | 350941 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 764 | PROJECT | 2121239 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 1/1/2022 | 12/31/2025 | 114760 | 110915 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 765 | PROJECT | 2141382 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/15/2022 | 12/31/2025 | 329628 | 256280 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 766 | PROJECT | 2333466 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2024 | 12/31/2025 | 299942 | 146979 | EAGER: C | 49 | National Science Foundation | 4900 | National S | 49 |
| 767 | PROJECT | 80NSSC2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/19/2025 | 12/31/2025 | 867388 | 577577 | 21-XRP21 | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 768 | PROJECT | F30AG07 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2022 | 12/31/2025 | 185737 | 118788 | THE ROLE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 769 | PROJECT | F30AI181 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2024 | 12/31/2025 | 95545 | 43865 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 770 | COOPERA | 80NSSC2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/13/2025 | 12/31/2025 | 3689711 | 2601550 | 20-SCIAC | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |

NASA-AR03611

JA644

Case: 25-2230     Document: 00118432429     Page: 253     Date Filed: 04/15/2026     Entry ID: 6802093

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 716 | National A | 80NSSC | NASA SHA | 8000 | National A | https://w | HARVARD COLLEGE | | $855,842 | $120,997 | | 640736 | | | | |
| 717 | undation | | | | | https://w | HARVARD COLLEGE | | $44,000,567 | $433,826 | Unspent Amount is Not Public Data | | | | | |
| 718 | National S | 490307 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $601,809 | $158,191 | Unspent Amount is Not Public Data | | | | | |
| 719 | National S | 490809 | DIV OF IN | 4900 | National S | https://w | HARVARD COLLEGE | | $258,994 | $43,906 | Unspent Amount is Not Public Data | | | | | |
| 720 | National S | 490804 | EMERGIN | 4900 | National S | https://w | HARVARD COLLEGE | | $122,085 | $177,908 | Unspent Amount is Not Public Data | | | | | |
| 721 | National S | 490804 | EMERGIN | 4900 | National S | https://w | HARVARD COLLEGE | | $252,473 | $247,484 | Unspent Amount is Not Public Data | | | | | |
| 722 | Departme | 75N600 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $85,598 | $62,392 | | | | | | |
| 723 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $142,537 | $77,583 | | | | | | |
| 724 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $132,248 | $53,318 | | | | | | |
| 725 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $78,279 | $254 | | | | | | |
| 726 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $44,827 | $31,694 | | | | | | |
| 727 | Departme | HT0989 | CONG DIR | 97DH | Defense H | https://w | HARVARD COLLEGE | | $235,237 | $0 | | | | | | |
| 728 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $275,841 | $87,144 | | | | | | |
| 729 | Departme | 910034 | OFFICE O | 9100 | Departme | https://w | HARVARD COLLEGE | | $19,418 | $72,798 | | | | | | |
| 730 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $130,815 | $0 | | | | | | |
| 731 | Departme | 75NW00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,431,981 | $1,302,134 | | | | | | |
| 732 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $725,134 | $384,831 | | | | | | |
| 733 | Departme | 75N400 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,828,489 | $443,912 | | | | | | |
| 734 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,269,686 | $585,396 | | | | | | |
| 735 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $2,486,524 | $891,556 | | | | | | |
| 736 | Departme | 75N400 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,498,708 | $238,552 | | | | | | |
| 737 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,120,815 | $635,436 | | | | | | |
| 738 | Departme | 75N400 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $8,777,077 | $1,431,150 | | | | | | |
| 739 | Departme | 897002 | ADVANCE | 8900 | Departme | https://w | HARVARD COLLEGE | | $1,112,972 | $776,336 | | | | | | |
| 740 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $80,355 | $63,009 | | | | | | |
| 741 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $8,920 | $28,063 | | | | | | |
| 742 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $26,820 | $16,180 | Unspent Amount is Not Public Data | | | | | |
| 743 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $85,722 | $26,956 | | | | | | |
| 744 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $41,839 | $1,118 | | | | | | |
| 745 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $76,902 | $1,630 | | | | | | |
| 746 | Departme | F4FGA0 | F4FGA0 A | 5700 | Departme | https://w | HARVARD COLLEGE | | $1,594,014 | $204,132 | | | | | | |
| 747 | Departme | 75NP00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $122,879 | $118,237 | | | | | | |
| 748 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,446,303 | $229,028 | | | | | | |
| 749 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $45,516 | $0 | | | | | | |
| 750 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $865,683 | $0 | | | | | | |
| 751 | Departme | W36QYT | W262 PRO | 2100 | Departme | https://w | HARVARD COLLEGE | | $4,425,043 | $1,069,790 | | | | | | |
| 752 | National S | 490404 | DIV OF BE | 4900 | National S | https://w | HARVARD COLLEGE | | $32,375 | $9,875 | Unspent Amount is Not Public Data | | | | | |
| 753 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $186,663 | $25,731 | | | | | | |
| 754 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $150,642 | $69,478 | | | | | | |
| 755 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $473,920 | $133,040 | | | | | | |
| 756 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $34,504 | $0 | | | | | | |
| 757 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,992,321 | $830,669 | | | | | | |
| 758 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,934,929 | $1,360,969 | | | | | | |
| 759 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,293,879 | $0 | | | | | | |
| 760 | Departme | W36QYT | W262 PRO | 2100 | Departme | https://w | HARVARD COLLEGE | $ - | | $550,000 | | | | | | |
| 761 | National A | 80NSSC | NASA SHA | 8000 | National A | https://w | HARVARD COLLEGE | | $376,701 | $0 | | 376701 | | | | |
| 762 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $128,942 | $0 | | | | | | |
| 763 | National S | 491109 | DIV OF RE | 4900 | National S | https://w | HARVARD COLLEGE | | $601,863 | $72,942 | Unspent Amount is Not Public Data | | | | | |
| 764 | National S | 490404 | DIV OF BE | 4900 | National S | https://w | HARVARD COLLEGE | | $113,890 | $870 | Unspent Amount is Not Public Data | | | | | |
| 765 | National S | 490603 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $286,876 | $42,752 | Unspent Amount is Not Public Data | | | | | |
| 766 | National S | 490301 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $219,142 | $80,800 | Unspent Amount is Not Public Data | | | | | |
| 767 | National A | 80NSSC | NASA SHA | 8000 | National A | https://w | HARVARD COLLEGE | | $867,388 | $0 | | 867388 | | | | |
| 768 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $164,546 | $21,191 | | | | | | |
| 769 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $57,695 | $37,850 | | | | | | |
| 770 | National A | 80NSSC | NASA SHA | 8000 | National A | https://w | HARVARD COLLEGE | | $3,689,711 | $10,200 | | 3689711 | | | | |

NASA-AR03612

Columns: AG, AH, AI, AJ, AK, AL, AM, AN, AO, AP, AQ, AR, AS, AT, AU, AV

Rows: 716, 717, 718, 719, 720, 721, 722, 723, 724, 725, 726, 727, 728, 729, 730, 731, 732, 733, 734, 735, 736, 737, 738, 739, 740, 741, 742, 743, 744, 745, 746, 747, 748, 749, 750, 751, 752, 753, 754, 755, 756, 757, 758, 759, 760, 761, 762, 763, 764, 765, 766, 767, 768, 769, 770

NASA-AR03613

**JA646**

NASA-AR03614

| AW | | |
|---|---|---|
| 716 717 718 719 720 721 722 723 724 725 726 727 728 729 730 731 732 733 734 735 736 737 738 739 740 741 742 743 744 745 746 747 748 749 750 751 752 753 754 755 756 757 758 759 760 761 762 763 764 765 766 767 768 769 770 | | |

**JA647**

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 771 | PROJECT | 80NSSC1 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/10/2024 | 12/31/2025 | 7680199 | 6977197 | THERE IS , | 80 | National Aeronautics and Space Adm | 8000 | National A | 80 |
| 772 | PROJECT | 80NSSC22 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/3/2024 | 12/31/2025 | 371488 | 277363 | REASSESS | 80 | National Aeronautics and Space Adm | 8000 | National A | 80 |
| 773 | PROJECT | F31NS13C | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 2/1/2023 | 12/31/2025 | 75882 | 74550 | VISUOMC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 774 | PROJECT | F31HD11 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2023 | 12/31/2025 | 120010 | 88903 | ILLUMINA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 775 | PROJECT | F30AI174 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2023 | 12/31/2025 | 147825 | 81281 | FIBROBLA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 776 | PROJECT | F31NS12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2023 | 12/31/2025 | 109288 | 78386 | DISSECTIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 777 | PROJECT | R01AG06 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/15/2021 | 12/31/2025 | 3463929 | 2260899 | EFFECTS ( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 778 | PROJECT | N000142: | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2025 | 12/31/2025 | $590,452 | | DURIP: En | 97 | Department of Defense | 1700 | Departme | 97 |
| 779 | PROJECT | HAA2903( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2023 | 12/31/2025 | 349143 | 58188 | MAPPING | 418 | National Endowment for the Humani | 4340 | National | 418 |
| 780 | PROJECT | R24OD03 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2022 | 12/31/2025 | 2104787 | 1343518 | RESOURC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 781 | PROJECT | R01GM07 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2005 | 12/31/2025 | 5963786 | 1063618 | EPIGENET | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 782 | PROJECT | R01MH12 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/7/2022 | 12/31/2025 | 3258678 | 1413805 | CHARACT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 783 | PROJECT | R35GM13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2021 | 12/31/2025 | 3780614 | 2763333 | DYNAMIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 784 | PROJECT | FA875022 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/20/2022 | 12/19/2025 | $441,000 | | DIAL ACC | 97 | Department of Defense | 5700 | Departme | 97 |
| 785 | PROJECT | F32MH13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2022 | 12/18/2025 | 221430 | 114429 | DISSECTIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 786 | PROJECT | FA955023 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/15/2022 | 12/14/2025 | $675,915 | | CORRELA | 97 | Department of Defense | 5700 | Departme | 97 |
| 787 | PROJECT | 1856215 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/15/2019 | 11/30/2025 | 201124 | 167785 | BELMONT | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 788 | PROJECT | 2333904 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/1/2023 | 11/30/2025 | 300000 | 116116 | EAGER: R | 49 | National Science Foundation | 4900 | National S | 49 |
| 789 | PROJECT | 2408960 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2024 | 11/30/2025 | 49500 | 45849 | CONFERE | 49 | National Science Foundation | 4900 | National S | 49 |
| 790 | PROJECT | F30CA275 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2022 | 11/30/2025 | 134064 | 86760 | TARGETIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 791 | PROJECT | DEFG020( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2002 | 11/30/2025 | 4.4E+07 | 1.6e+07 | MICROBI/ | 89 | Department of Energy | 8900 | Departme | 89 |
| 792 | PROJECT | F30AG07 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2022 | 11/30/2025 | 145682 | 133922 | BEHAVIO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 793 | PROJECT | F31HL17C | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2023 | 11/30/2025 | 78556 | 44926 | REGULAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 794 | PROJECT | K99EY035 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2023 | 11/30/2025 | 248556 | 100104 | PROHIBIT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 795 | PROJECT | R01CA25: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/15/2020 | 11/30/2025 | 4041823 | 2428178 | THE IMPA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 796 | PROJECT | R21CA28: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/4/2023 | 11/30/2025 | 416018 | 275182 | TETRAAC\ | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 797 | PROJECT | R01DK12: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2021 | 11/30/2025 | 2206521 | 1376270 | NOCICEPI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 798 | PROJECT | R01MD01 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/7/2020 | 11/30/2025 | 1727502 | 758653 | WORK RE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 799 | PROJECT | R36MH13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/1/2023 | 11/30/2025 | 91032 | 32980 | VIOLENCE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 800 | COOPERA | W911NF1 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2019 | 11/30/2025 | ###### | 126062 | NO COST | 97 | Department of Defense | 2100 | Departme | 97 |
| 801 | PROJECT | R35NS09: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/1/2016 | 11/30/2025 | 7518853 | 2883483 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 802 | PROJECT | RF1AG08( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 12/15/2022 | 11/30/2025 | 2359602 | 1770368 | DISSECTIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 803 | PROJECT | W911NF2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2022 | 11/30/2025 | ######## | 191199 | TOWARD | 97 | Department of Defense | 2100 | Departme | 97 |
| 804 | PROJECT | 2129576 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 11/15/2021 | 10/31/2025 | 334909 | 310677 | EXPLAINI | 49 | National Science Foundation | 4900 | National S | 49 |
| 805 | PROJECT | 2228359 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 11/1/2022 | 10/31/2025 | 718313 | 321264 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 806 | PROJECT | 80NSSC22 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/3/2024 | 10/31/2025 | 36110 | 36110 | SIMULAT | 80 | National Aeronautics and Space Adm | 8000 | National A | 80 |
| 807 | PROJECT | F30CA26: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 6/1/2021 | 10/31/2025 | 155482 | 133972 | ROLE OF / | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 808 | PROJECT | R01AI155 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 11/17/2020 | 10/31/2025 | 3167054 | 2184202 | INTRAVAS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 809 | PROJECT | R01MH12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2020 | 10/31/2025 | 3094736 | 1682465 | LEVERAG | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 810 | PROJECT | R03AI180 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/26/2024 | 10/31/2025 | 169500 | 34920 | UNDERST | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 811 | PROJECT | 1841403 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/15/2019 | 9/30/2025 | 596000 | 357123 | PHASE II | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 812 | PROJECT | 2106887 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 10/1/2021 | 9/30/2025 | 0 | | U.S.-IREL/ | 49 | National Science Foundation | 4900 | National S | 49 |
| 813 | PROJECT | 2119351 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 10/1/2021 | 9/30/2025 | 457194 | 438091 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 814 | PROJECT | 2107391 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 10/1/2021 | 9/30/2025 | 1200000 | 1130859 | HCC: MEC | 49 | National Science Foundation | 4900 | National S | 49 |
| 815 | PROJECT | 2129580 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2021 | 9/30/2025 | 161588 | 161072 | REVITALIZ | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 816 | PROJECT | 2123965 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 10/1/2021 | 9/30/2025 | 350000 | 213734 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 817 | PROJECT | 2217680 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 10/1/2021 | 9/30/2025 | 249681 | 208351 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 818 | PROJECT | 2308272 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 10/1/2023 | 9/30/2025 | 333652 | 162628 | POSTDOC | 49 | National Science Foundation | 4900 | National S | 49 |
| 819 | OTHER RE | 23CS1124 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2023 | 9/30/2025 | 83805 | | ENGAGIN | 12 | Department of Agriculture | 12C2 | Forest Se | 12 |
| 820 | PROJECT | 2451960 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2025 | 9/30/2025 | 100000 | | TRAVEL G | 49 | National Science Foundation | 4900 | National S | 49 |
| 821 | PROJECT | HDTRA12 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/12/2021 | 9/30/2025 | ######## | 980001 | FUNDAM | 97 | Department of Defense | 9761 | Defense T | 97 |
| 822 | PROJECT | 90YR0171 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/30/2023 | 9/29/2025 | 50000 | 22909 | AN ECOL( | 75 | Department of Health and Human Se | 7590 | Administr | 75 |
| 823 | PROJECT | D23AP00( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/30/2023 | 9/29/2025 | 500000 | 299332 | FUNDING | 14 | Department of the Interior | 1406 | Departme | 14 |
| 824 | PROJECT | F31HD11 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 9/30/2023 | 9/29/2025 | 26590 | 26220 | NEUROCC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 825 | PROJECT | F31AI172 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 9/30/2022 | 9/29/2025 | 66964 | 59644 | CHARACT | 75 | Department of Health and Human Se | 7529 | National | 75 |

NASA-AR03615

JA648

| # | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|----|----|----|
| 771 | National / | 80NSSC | NASA SH/ | 8000 | National / | https://w | HARVARD COLLEGE | | $7,680,199 | $0 | | 7680199 | |
| 772 | National / | 80NSSC | NASA SH/ | 8000 | National / | https://w | HARVARD COLLEGE | | $371,488 | $0 | | 371488 | |
| 773 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $74,550 | $1,332 | | | |
| 774 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $95,959 | $24,051 | | | |
| 775 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $92,653 | $55,172 | | | |
| 776 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $85,442 | $23,846 | | | |
| 777 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,797,543 | $666,386 | | | |
| 778 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD COLLEGE | $ - | | $590,452 | | | |
| 779 | National | 433101 | NATIONA | 4340 | National | https://w | HARVARD COLLEGE | | $306,151 | $42,992 | Terminated | | |
| 780 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $1,759,485 | $345,302 | | | |
| 781 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $6,620,986 | $251,835 | | | |
| 782 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,017,763 | $1,240,915 | | | |
| 783 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,395,203 | $385,411 | | | |
| 784 | Departme | F4HBFT | F4HBFT A | 5700 | Departme | https://w | HARVARD COLLEGE | | $441,000 | $0 | | | |
| 785 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $156,558 | $64,872 | | | |
| 786 | Departme | F4FGA0 | F4FGA0 A | 5700 | Departme | https://w | HARVARD COLLEGE | | $358,569 | $317,346 | | | |
| 787 | ndation | 490601 | INTEGRATIVE AND COLLABOR/ | | | https://w | HARVARD COLLEGE | | $193,959 | $7,165 | Unspent Amount is Not Public Data | | |
| 788 | National | 490301 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $163,583 | $136,417 | Unspent Amount is Not Public Data | | |
| 789 | National | 490304 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $45,849 | $3,651 | Unspent Amount is Not Public Data | | |
| 790 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $93,816 | $40,248 | | | |
| 791 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD COLLEGE | | $66,625,313 | $1,192,921 | Ceiling:   $67,818,234.00 | | |
| 792 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $140,978 | $4,704 | | | |
| 793 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $54,244 | $24,312 | | | |
| 794 | Departme | 75NW00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $140,867 | $107,689 | | | |
| 795 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,345,357 | $696,466 | | | |
| 796 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $360,913 | $55,105 | | | |
| 797 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,945,205 | $261,316 | | | |
| 798 | Departme | 75NE00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,187,044 | $540,458 | | | |
| 799 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $45,770 | $45,262 | | | |
| 800 | Departme | W36QYT | W262 PR( | 2100 | Departme | https://w | HARVARD COLLEGE | | $1,232,374 | $142,626 | | | |
| 801 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $7,390,271 | $128,582 | | | |
| 802 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,113,819 | $245,783 | | | |
| 803 | Departme | W36QYT | W262 PR( | 2100 | Departme | https://w | HARVARD COLLEGE | | $5,708,410 | $541,590 | | | |
| 804 | National | 490602 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $313,905 | $21,004 | Unspent Amount is Not Public Data | | |
| 805 | National | 490602 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $354,045 | $364,268 | Unspent Amount is Not Public Data | | |
| 806 | National / | 80NSSC | NASA SH/ | 8000 | National / | https://w | HARVARD COLLEGE | | $36,110 | $0 | Not Found in NASA System | 36110 | |
| 807 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $154,443 | $0 | | | |
| 808 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,872,081 | $294,973 | | | |
| 809 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,770,396 | $324,340 | | | |
| 810 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $65,033 | $104,467 | | | |
| 811 | ndation | 490510 | CISE INFORMATION TECH RESE | | National | https://w | HARVARD COLLEGE | | $593,571 | $2,429 | Unspent Amount is Not Public Data | | |
| 812 | National | 490505 | DIV OF C( | 4900 | National | https://w | HARVARD COLLEGE | | $0 | $0 | Unspent Amount is Not Public Data | | |
| 813 | National | 490307 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $427,762 | $29,432 | Unspent Amount is Not Public Data | | |
| 814 | National | 490502 | DIV OF IN | 4900 | National | https://w | HARVARD COLLEGE | | $1,172,325 | $57,675 | Unspent Amount is Not Public Data | | |
| 815 | ndation | 490808 | DIV OF BIOLOGICAL INFRASTR | 8000 | National / | https://w | HARVARD COLLEGE | | $161,588 | $0 | Unspent Amount is Not Public Data | | |
| 816 | National | 490502 | DIV OF IN | 4900 | National | https://w | HARVARD COLLEGE | | $237,467 | $112,533 | Unspent Amount is Not Public Data | | |
| 817 | National | 490501 | DIV OF C( | 4900 | National | https://w | HARVARD COLLEGE | | $232,317 | $17,364 | Unspent Amount is Not Public Data | | |
| 818 | National | 490604 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $208,574 | $125,078 | Unspent Amount is Not Public Data | | |
| 819 | Departme | 123604 | NORTHER | 12C2 | Forest Se | https://w | HARVARD COLLEGE | | 7,894 | 75,911 | | | DPP |
| 820 | National | 490701 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $45,161 | $54,839 | Unspent Amount is Not Public Data | | |
| 821 | Departme | HDTRA1 | DEFENSE | 9761 | Defense T | https://w | HARVARD COLLEGE | | $1,649,535 | $350,465 | | | |
| 822 | Departme | 75KM00 | ACF OFFIC | 7590 | Administr | https://w | HARVARD COLLEGE | | $22,910 | $27,090 | | | |
| 823 | Departme | 140D04 | IBC ACQ S | 1406 | Departme | https://w | HARVARD COLLEGE | | $500,000.00 | $0 | | | |
| 824 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $26,220 | $0 | | | |
| 825 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $66,716 | $0 | | | |

NASA-AR03616

JA649

NASA-AR03617

JA650

DPP

| | AW |
|---|---|
| 771 | |
| 772 | |
| 773 | |
| 774 | |
| 775 | |
| 776 | |
| 777 | |
| 778 | |
| 779 | |
| 780 | |
| 781 | |
| 782 | |
| 783 | |
| 784 | |
| 785 | |
| 786 | |
| 787 | |
| 788 | |
| 789 | |
| 790 | |
| 791 | |
| 792 | |
| 793 | |
| 794 | |
| 795 | |
| 796 | |
| 797 | |
| 798 | |
| 799 | |
| 800 | |
| 801 | |
| 802 | |
| 803 | |
| 804 | |
| 805 | |
| 806 | |
| 807 | |
| 808 | |
| 809 | |
| 810 | |
| 811 | |
| 812 | |
| 813 | |
| 814 | |
| 815 | |
| 816 | |
| 817 | |
| 818 | |
| 819 | |
| 820 | |
| 821 | |
| 822 | |
| 823 | |
| 824 | |
| 825 | |

**JA651**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 826 | PROJECT | F30MH13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2022 | 9/29/2025 | 145603 | 96897 | BIOCHEM | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 827 | PROJECT | RF1MH12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/17/2021 | 9/16/2025 | 1889320 | 1223579 | COMPREH | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 828 | PROJECT | FA955021 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2021 | 9/14/2025 | ######## | ######## | TUNNELIN | 97 | Department of Defense | 5700 | Departme | 97 |
| 829 | PROJECT | HQ00342 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/15/2021 | 9/14/2025 | ######## | | NATIONA | 97 | Department of Defense | 97F5 | Washingt | 97 |
| 830 | PROJECT | RF1DA05 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/15/2022 | 9/14/2025 | 1198900 | 748116 | NEURAL N | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 831 | PROJECT | W81XWH | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/15/2021 | 9/14/2025 | ######## | | PIEZO-1-N | 97 | Department of Defense | 2100 | Departme | 97 |
| 832 | PROJECT | 1839870 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2018 | 8/31/2025 | 450000 | 110717 | FW-HTF: ( | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 833 | PROJECT | 2023528 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2020 | 8/31/2025 | 420437 | 267357 | FOUNDAT | 49 | National Science Foundation | 4900 | National S | 49 |
| 834 | PROJECT | 2019RYB | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2019 | 8/31/2025 | 1129918 | 840169 | THIS PRO | 15 | Department of Justice | 1550 | Office of J | 15 |
| 835 | COOPERA | 2025158 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2020 | 8/31/2025 | 5000000 | 3788850 | NNCI: CEN | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 836 | PROJECT | 2036359 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2020 | 8/31/2025 | 407694 | 167869 | FMRG: AF | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 837 | PROJECT | 2127882 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2021 | 8/31/2025 | 2000000 | 1642371 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 838 | PROJECT | 1942438 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2020 | 8/31/2025 | 703757 | 436657 | CAREER: 1 | 49 | National Science Foundation | 4900 | National S | 49 |
| 839 | PROJECT | 2012023 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2020 | 8/31/2025 | 2076625 | 980901 | PHYSICS A | 49 | National Science Foundation | 4900 | National S | 49 |
| 840 | PROJECT | 2013874 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2020 | 8/31/2025 | 929916 | 629739 | SPINDLE S | 49 | National Science Foundation | 4900 | National S | 49 |
| 841 | PROJECT | 2137723 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/15/2021 | 8/31/2025 | 2500000 | 1819207 | QUIC-TAC | 49 | National Science Foundation | 4900 | National S | 49 |
| 842 | PROJECT | 2207972 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2022 | 8/31/2025 | 300000 | 205396 | NSF BSF: | 49 | National Science Foundation | 4900 | National S | 49 |
| 843 | PROJECT | 2150290 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2022 | 8/31/2025 | 523416 | 215026 | REU SITE: | 49 | National Science Foundation | 4900 | National S | 49 |
| 844 | PROJECT | 2100961 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2021 | 8/31/2025 | 1199099 | 999369 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 845 | PROJECT | 2101884 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2021 | 8/31/2025 | 1632344 | 766748 | DIGITIZAT | 49 | National Science Foundation | 4900 | National S | 49 |
| 846 | PROJECT | 2218427 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2022 | 8/31/2025 | 633223 | 350705 | IDENTIFY | 49 | National Science Foundation | 4900 | National S | 49 |
| 847 | PROJECT | 2206110 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2022 | 8/31/2025 | 468887 | 203624 | WOU-MM | 49 | National Science Foundation | 4900 | National S | 49 |
| 848 | PROJECT | 2219069 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2022 | 8/31/2025 | 299883 | 268350 | NSFGEO-N | 49 | National Science Foundation | 4900 | National S | 49 |
| 849 | PROJECT | 2217722 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2022 | 8/31/2025 | 250000 | 236103 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 850 | PROJECT | 2209623 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2022 | 8/31/2025 | 402107 | 353750 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 851 | PROJECT | 2327447 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/15/2023 | 8/31/2025 | 338170 | 193393 | WHEN TE | 49 | National Science Foundation | 4900 | National S | 49 |
| 852 | PROJECT | 2426448 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2023 | 8/31/2025 | 398195 | 72871 | CAREER: E | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 853 | PROJECT | DP2A1175 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 9/14/2022 | 8/31/2025 | 1525500 | 1307620 | CONSTRU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 854 | PROJECT | DP5OD02 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/10/2020 | 8/31/2025 | 2112500 | 1398227 | THE MOL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 855 | PROJECT | DP2MH13 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 8/31/2025 | 1521000 | 1502853 | THE OPTI( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 856 | PROJECT | DESC002 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2025 | 660000 | 305839 | AN ULTRA | 89 | Department of Energy | 8900 | Departme | 89 |
| 857 | PROJECT | DESC002 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2025 | 1000000 | | CROSS-SC | 89 | Department of Energy | 8900 | Departme | 89 |
| 858 | PROJECT | 7200AA2 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 8/31/2025 | 871178 | 400000 | BUILDING | 72 | Agency for International Developme | 7200 | Agency fo | 72 |
| 859 | PROJECT | DESC0021 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2020 | 8/31/2025 | 750000 | 673085 | CONVERT | 89 | Department of Energy | 8900 | Departme | 89 |
| 860 | PROJECT | F31HD10 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 8/31/2025 | 98325 | 78333 | HUMAN I | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 861 | PROJECT | F31NS12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2022 | 8/31/2025 | 112808 | 94115 | ANATOM | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 862 | PROJECT | DESC0022 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2021 | 8/31/2025 | 2548807 | 2476590 | MACHINE | 89 | Department of Energy | 8900 | Departme | 89 |
| 863 | PROJECT | F30AI157 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2021 | 8/31/2025 | 177602 | 152873 | CHARACT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 864 | PROJECT | F31MH13 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2025 | 68998 | 51851 | INTEROCE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 865 | PROJECT | FA955022 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 8/31/2025 | $663,231 | 1000000 | CELLULAR | 97 | Department of Defense | 5700 | Departme | 97 |
| 866 | PROJECT | F30CA264 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2022 | 8/31/2025 | 145523 | 116922 | RACIAL D | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 867 | PROJECT | DP2HD11 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/20/2022 | 8/31/2025 | 1513271 | 1190587 | LIFE HIST( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 868 | PROJECT | G24AP00 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2025 | 36315 | | PROJECT | 14 | Department of the Interior | 1434 | U.S. Geol | 14 |
| 869 | PROJECT | F31NS134 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2025 | 53974 | 18476 | NON-CLAS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 870 | PROJECT | FA955020 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2020 | 8/31/2025 | ######## | | (MURI) N | 97 | Department of Defense | 5700 | Departme | 97 |
| 871 | PROJECT | HAA2877 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2023 | 8/31/2025 | 199688 | 17706 | METAPOL | 418 | National Endowment for the Humani | 4340 | National | 418 |
| 872 | PROJECT | F32AG07 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2022 | 8/31/2025 | 218266 | 151291 | INVESTIG, | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 873 | PROJECT | F32GM14 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2022 | 8/31/2025 | 216430 | 141280 | MULTI-NU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 874 | PROJECT | HT94252 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2023 | 8/31/2025 | $716,069 | | PANCREA | 97 | Department of Defense | 97DH | Defense F | 97 |
| 875 | PROJECT | K99NS12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/21/2022 | 8/31/2025 | 268433 | 219786 | INVESTIG, | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 876 | PROJECT | K99EB035 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/22/2023 | 8/31/2025 | 237214 | 130141 | DEVELOP | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 877 | PROJECT | P01AI056 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2003 | 8/31/2025 | 3.6E+07 | 7217475 | T CELL CO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 878 | PROJECT | R01AI155 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/22/2020 | 8/31/2025 | 3724992 | 2041607 | INVESTIG, | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 879 | PROJECT | R01NS11 | LN53LCF | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 8/31/2025 | 591500 | 783883 | IDENTIFY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 880 | PROJECT | R01HD10 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/4/2020 | 8/31/2025 | 3243980 | 2082966 | DOES NEL | 75 | Department of Health and Human Se | 7529 | National | 75 |

NASA-AR03619

JA652

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 826 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $103,953 | $41,650 | | | | | | |
| 827 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,462,829 | $426,491 | | | | | | |
| 828 | Departme | F4FGA0 | F4FGA0 A | 5700 | Departme | https://w | HARVARD COLLEGE | | $4,880,594 | $1,119,406 | | | | | | |
| 829 | Departme | HQ0287 | OUSD(AT | 97AD | Immediat | https://w | HARVARD COLLEGE | | $2,850,152 | $3,149,255 | | | | | | |
| 830 | Departme | 75N600 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $710,315 | $278,035 | | | | | | |
| 831 | Departme | W91ZSQ | W03J HQ | 2100 | Departme | https://w | HARVARD COLLEGE | | $1,500,834 | $892,866 | | | | | | |
| 832 | ndation | | 490703 | DIV OF CIVIL, MECHAN MANU | | https://w | HARVARD COLLEGE | | $448,950 | $1,050 | Unspent Amount is Not Public Data | | | | | |
| 833 | National S | | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $294,086 | $126,351 | Unspent Amount is Not Public Data | | | | | |
| 834 | Departme | 15PNJD | OJP NATIC | 1550 | Office of J | https://w | HARVARD COLLEGE | | $1,129,918 | $0 | DPP/ACP | | | | | |
| 835 | ndation | | 490702 | DIVISION OF CHEMICAL BIOEN | | https://w | HARVARD COLLEGE | | $4,515,977 | $484,023 | Unspent Amount is Not Public Data | | | | | |
| 836 | ndation | | 490703 | DIV OF CIVIL, MECHAN MANU | | https://w | HARVARD COLLEGE | | $407,693 | $0 | Unspent Amount is Not Public Data | | | | | |
| 837 | National S | | 490309 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $1,753,339 | $246,661 | Unspent Amount is Not Public Data | | | | | |
| 838 | National S | | 490404 | DIV OF BE | 4900 | National S | https://w | HARVARD COLLEGE | | $613,243 | $90,514 | Unspent Amount is Not Public Data | | | | | |
| 839 | National S | | 490306 | MPS MUL | 4900 | National S | https://w | HARVARD COLLEGE | | $2,052,995 | $23,630 | Unspent Amount is Not Public Data | | | | | |
| 840 | National S | | 490301 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $929,323 | $593 | Unspent Amount is Not Public Data | | | | | |
| 841 | National S | | 490306 | MPS MUL | 4900 | National S | https://w | HARVARD COLLEGE | | $2,025,415 | $474,585 | Unspent Amount is Not Public Data | | | | | |
| 842 | National S | | 490301 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $233,462 | $66,538 | Unspent Amount is Not Public Data | | | | | |
| 843 | National S | | 490602 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $223,505 | $299,911 | Unspent Amount is Not Public Data | | | | | |
| 844 | National S | | 491109 | DIV OF RE | 4900 | National S | https://w | HARVARD COLLEGE | | $1,069,196 | $129,903 | Unspent Amount is Not Public Data | | | | | |
| 845 | National S | | 490808 | DIV OF BIC | 4900 | National S | https://w | HARVARD COLLEGE | | $695,338 | $937,006 | Unspent Amount is Not Public Data | | | | | |
| 846 | National S | | 490404 | DIV OF BE | 4900 | National S | https://w | HARVARD COLLEGE | | $382,473 | $250,750 | Unspent Amount is Not Public Data | | | | | |
| 847 | National S | | 490306 | MPS MUL | 4900 | National S | https://w | HARVARD COLLEGE | | $223,624 | $245,063 | Unspent Amount is Not Public Data | | | | | |
| 848 | National S | | 490603 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $293,772 | $6,111 | Unspent Amount is Not Public Data | | | | | |
| 849 | National S | | 490501 | DIV OF CC | 4900 | National S | https://w | HARVARD COLLEGE | | $248,851 | $1,149 | Unspent Amount is Not Public Data | | | | | |
| 850 | National S | | 490302 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $381,048 | $21,059 | Unspent Amount is Not Public Data | | | | | |
| 851 | National S | | 491101 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $245,445 | $92,725 | Unspent Amount is Not Public Data | | | | | |
| 852 | ndation | | 490603 | DIVISION OF EARTH SCIENCES | | https://w | HARVARD COLLEGE | | $82,087 | $316,109 | Unspent Amount is Not Public Data | | | | | |
| 853 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $1,475,139 | $50,361 | | | | | | |
| 854 | Departme | 75NP00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,872,385 | $240,115 | | | | | | |
| 855 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,521,000 | $0 | | | | | | |
| 856 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD COLLEGE | | $394,596 | $265,404 | | | | | | |
| 857 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD COLLEGE | | $389,598 | $610,402 | | | | | | |
| 858 | Agency fo | 7200AA | USAID M/ | 7200 | Agency fo | https://w | HARVARD COLLEGE | | $400,000.00 | $471,178.00 | Already Terminated | | | | | |
| 859 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD COLLEGE | | $708,048 | $41,952 | | | | | | |
| 860 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $78,486 | $19,839 | | | | | | |
| 861 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $101,571 | $11,237 | | | | | | |
| 862 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD COLLEGE | | $2,493,080 | $55,727 | | | | | | |
| 863 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $168,194 | $9,408 | | | | | | |
| 864 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $58,907 | $10,091 | | | | | | |
| 865 | Departme | F4FGA0 | F4FGA0 A | 5700 | Departme | https://w | HARVARD COLLEGE | | $597,789 | $65,442 | | | | | | |
| 866 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $145,523 | $0 | | | | | | |
| 867 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $1,405,204 | $108,067 | | | | | | |
| 868 | Departme | 140G01 | OFC OF AC | 1434 | U S. Geolc | https://w | HARVARD COLLEGE | | $13,458 06 | $22,856.94 | | | | | | |
| 869 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $32,248 | $21,726 | | | | | | |
| 870 | Departme | F4FGA0 | F4FGA0 A | 5700 | Departme | https://w | HARVARD COLLEGE | | $6,110,248 | $1,389,752 | | | | | | |
| 871 | National | | 433101 | NATIONA | 4340 | National | https://w | HARVARD COLLEGE | | $128,474 | $71,214 | Terminated | | | | | |
| 872 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $184,662 | $33,604 | | | | | | |
| 873 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $182,215 | $34,215 | | | | | | |
| 874 | Departme | HT0989 | CONG DIR | 97DH | Defense H | https://w | HARVARD COLLEGE | | $568,492 | $147,577 | | | | | | |
| 875 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $256,498 | $11,935 | | | | | | |
| 876 | Departme | 75N800 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $175,714 | $61,500 | | | | | | |
| 877 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $42,272,418 | $218,498 | | | | | | |
| 878 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,903,014 | $821,978 | | | | | | |
| 879 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,366,000 | $591,500 | | | | | | |
| 880 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $2,819,951 | $424,029 | | | | | | |

**JA653**

NASA-AR03620

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 826 | | | | | | | | | | | | | | | | |
| 827 | | | | | | | | | | | | | | | | |
| 828 | | | | | | | | | | | | | | | | |
| 829 | | | | | | | | | | | | | | | | |
| 830 | | | | | | | | | | | | | | | | |
| 831 | | | | | | | | | | | | | | | | |
| 832 | | | | | | | | | | | | | | | | |
| 833 | | | | | | | | | | | | | | | | |
| 834 | | | | | | | DPP/ACP | | | | | | | | | |
| 835 | | | | | | | | | | | | | | | | |
| 836 | | | | | | | | | | | | | | | | |
| 837 | | | | | | | | | | | | | | | | |
| 838 | | | | | | | | | | | | | | | | |
| 839 | | | | | | | | | | | | | | | | |
| 840 | | | | | | | | | | | | | | | | |
| 841 | | | | | | | | | | | | | | | | |
| 842 | | | | | | | | | | | | | | | | |
| 843 | | | | | | | | | | | | | | | | |
| 844 | | | | | | | | | | | | | | | | |
| 845 | | | | | | | | | | | | | | | | |
| 846 | | | | | | | | | | | | | | | | |
| 847 | | | | | | | | | | | | | | | | |
| 848 | | | | | | | | | | | | | | | | |
| 849 | | | | | | | | | | | | | | | | |
| 850 | | | | | | | | | | | | | | | | |
| 851 | | | | | | | | | | | | | | | | |
| 852 | | | | | | | | | | | | | | | | |
| 853 | | | | | | | | | | | | | | | | |
| 854 | | | | | | | | | | | | | | | | |
| 855 | | | | | | | | | | | | | | | | |
| 856 | | | | | | | | | | | | | | | | |
| 857 | | | | | | | | | | | | | | | | |
| 858 | | | | | | | | | | | | | | | | |
| 859 | | | | | | | | | | | | | | | | |
| 860 | | | | | | | | | | | | | | | | |
| 861 | | | | | | | | | | | | | | | | |
| 862 | | | | | | | | | | | | | | | | |
| 863 | | | | | | | | | | | | | | | | |
| 864 | | | | | | | | | | | | | | | | |
| 865 | | | | | | | | | | | | | | | | |
| 866 | | | | | | | | | | | | | | | | |
| 867 | | | | | | | | | | | | | | | | |
| 868 | | | | | | | | | | | | | | | | |
| 869 | | | | | | | | | | | | | | | | |
| 870 | | | | | | | | | | | | | | | | |
| 871 | | | | | | | | | | | | | | | | |
| 872 | | | | | | | | | | | | | | | | |
| 873 | | | | | | | | | | | | | | | | |
| 874 | | | | | | | | | | | | | | | | |
| 875 | | | | | | | | | | | | | | | | |
| 876 | | | | | | | | | | | | | | | | |
| 877 | | | | | | | | | | | | | | | | |
| 878 | | | | | | | | | | | | | | | | |
| 879 | | | | | | | | | | | | | | | | |
| 880 | | | | | | | | | | | | | | | | |

NASA-AR03621

NASA-AR03622

AW

DPP/

826 827 828 829 830 831 832 833 834 835 836 837 838 839 840 841 842 843 844 845 846 847 848 849 850 851 852 853 854 855 856 857 858 859 860 861 862 863 864 865 866 867 868 869 870 871 872 873 874 875 876 877 878 879 880

**JA655**

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 881 | PROJECT ( | (R305X22C | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2025 | 2276009 | 1500858 | LEVERAG | 91 | Department of Education | 9100 | Departme | 91 |
| 882 | PROJECT ( | (R33CA26; | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/24/2021 | 8/31/2025 | 1532606 | 964574 | INTEGRAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 883 | PROJECT ( | (R35GM13 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2020 | 8/31/2025 | 2302619 | 1574747 | ELUCIDAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 884 | COOPERA | U01CA20( | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/7/2015 | 8/31/2025 | 2.4E+07 | 7471683 | 4D NUCLE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 885 | PROJECT ( | (W81XWH | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2022 | 8/31/2025 | $825,247 | 2044966 | IMPROVII | 97 | Department of Defense | 2100 | Departme | 97 |
| 886 | COOPERA | UH3AR07 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/26/2019 | 8/31/2025 | 2253986 | 475339 | DEVELOP | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 887 | PROJECT ( | (W911NF2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 8/31/2025 | ######## | 4726329 | HIGH SCH | 97 | Department of Defense | 2100 | Departme | 97 |
| 888 | COOPERA | U54CA24 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/25/2019 | 8/31/2025 | 8030670 | 593626 | BIOMATE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 889 | PROJECT ( | (R50CA25 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2020 | 8/31/2025 | 1048711 | 45471 | HIGH DIV | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 890 | PROJECT ( | (W911NF2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/15/2020 | 8/31/2025 | $512,640 | | RESEARCH | 97 | Department of Defense | 2100 | Departme | 97 |
| 891 | PROJECT ( | 80NSSC22 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 11/26/2024 | 8/28/2025 | 674655 | 474307 | 21-S2SHY | 80 | National Aeronautics and Space Adm | 8000 | National A | 80 |
| 892 | PROJECT ( | 2.3E+08 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/1/2024 | 8/25/2025 | 100000 | 100000 | WHY IT W | 458 | United States Institute of Peace | 9580 | United Sti | 458 |
| 893 | PROJECT ( | 80NSSC22 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/29/2024 | 8/25/2025 | 827042 | 707435 | 21-APRA2 | 80 | National Aeronautics and Space Adm | 8000 | National A | 80 |
| 894 | PROJECT ( | R21MH13 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 8/25/2023 | 8/24/2025 | 466125 | 330969 | EARLY LIF | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 895 | PROJECT ( | (7200AA2: | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/18/2021 | 8/17/2025 | 1382140 | 1100000 | FIXED AM | 72 | Agency for International Developme | 7200 | Agency fo | 72 |
| 896 | PROJECT ( | (DESC002£ | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2024 | 8/14/2025 | 299999 | 299999 | QUANTUI | 89 | Department of Energy | 8900 | Departme | 89 |
| 897 | PROJECT ( | (DESC002( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2019 | 8/14/2025 | 3540000 | 2851970 | UNDERST | 89 | Department of Energy | 8900 | Departme | 89 |
| 898 | PROJECT ( | (P015A22( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2024 | 8/14/2025 | 821415 | 644470 | NATIONA | 91 | Department of Education | 9100 | Departme | 91 |
| 899 | PROJECT ( | (P015A23( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2024 | 8/14/2025 | 528808 | 292332 | NATIONA | 91 | Department of Education | 9100 | Departme | 91 |
| 900 | PROJECT ( | (P015B22( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2024 | 8/14/2025 | 755241 | 528357 | FOREIGN | 91 | Department of Education | 9100 | Departme | 91 |
| 901 | PROJECT ( | (P015B22( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2024 | 8/14/2025 | 1001601 | 820686 | FOREIGN | 91 | Department of Education | 9100 | Departme | 91 |
| 902 | PROJECT ( | (R24OD03 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2024 | 8/14/2025 | 146480 | | AUTOMA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 903 | PROJECT ( | (S10OD03 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/15/2024 | 8/14/2025 | 646616 | 193985 | LIGHT SH | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 904 | PROJECT ( | 1919073 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2019 | 8/14/2025 | 195153 | 35859 | COLLABO | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 905 | PROJECT ( | 1914916 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2020 | 7/31/2025 | 797669 | 531270 | THE EVOL | 49 | National Science Foundation | 4900 | National S | 49 |
| 906 | PROJECT ( | 2005475 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2020 | 7/31/2025 | 210000 | 145890 | GEOMETF | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 907 | PROJECT ( | 2038059 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/15/2020 | 7/31/2025 | 1000000 | 760574 | 2020 WA | 49 | National Science Foundation | 4900 | National S | 49 |
| 908 | PROJECT ( | 2104150 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2021 | 7/31/2025 | 111116 | 108828 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 909 | PROJECT ( | 2207119 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/1/2022 | 7/31/2025 | 238111 | 233327 | CONTROL | 49 | National Science Foundation | 4900 | National S | 49 |
| 910 | PROJECT ( | 2210173 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/1/2022 | 7/31/2025 | 578882 | 485948 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 911 | PROJECT ( | 2216066 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/15/2022 | 7/31/2025 | 300735 | 300735 | MRI: ACQ | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 912 | PROJECT ( | 2221715 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/1/2022 | 7/31/2025 | 360000 | 193130 | MID-INFR | 49 | National Science Foundation | 4900 | National S | 49 |
| 913 | PROJECT ( | 2232539 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/1/2023 | 7/31/2025 | 300000 | 254541 | EAGER: CI | 49 | National Science Foundation | 4900 | National S | 49 |
| 914 | PROJECT ( | 2303681 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2023 | 7/31/2025 | 1520000 | 821894 | POSE: PH, | 49 | National Science Foundation | 4900 | National S | 49 |
| 915 | PROJECT ( | 2331228 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2023 | 7/31/2025 | 300000 | 276036 | EAGER: ID | 49 | National Science Foundation | 4900 | National S | 49 |
| 916 | PROJECT ( | 80NSSC22 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/18/2024 | 7/31/2025 | 602062 | 434133 | IMPROVE | 80 | National Aeronautics and Space Adm | 8000 | National A | 80 |
| 917 | PROJECT ( | DP2EY035 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/30/2022 | 7/31/2025 | 1525500 | 895955 | DEFINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 918 | PROJECT ( | F31HG01: | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2023 | 7/31/2025 | 72432 | 57780 | THE TRAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 919 | PROJECT ( | (DESC002: | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2022 | 7/31/2025 | 529191 | 455274 | ANALYSES | 89 | Department of Energy | 8900 | Departme | 89 |
| 920 | PROJECT ( | F32GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2022 | 7/31/2025 | 210154 | 144107 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 921 | PROJECT ( | (F31NS12: | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2023 | 7/31/2025 | 75612 | 58283 | SUBCELLU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 922 | COOPERA | 80NSSC24 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/12/2024 | 7/31/2025 | 197214 | 11539 | NASA OPE | 80 | National Aeronautics and Space Adm | 8000 | National A | 80 |
| 923 | PROJECT ( | 2432024 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2024 | 7/31/2025 | 37500 | 21760 | CONFERE | 49 | National Science Foundation | 4900 | National S | 49 |
| 924 | PROJECT ( | (DESC001: | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2014 | 7/31/2025 | 2460000 | 1115106 | EMERGEN | 89 | Department of Energy | 8900 | Departme | 89 |
| 925 | PROJECT ( | (DESC002: | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2021 | 7/31/2025 | 0 | | EPITAXIA | 89 | Department of Energy | 8944 | Assistant | 89 |
| 926 | PROJECT ( | F32GM15 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2023 | 7/31/2025 | 165484 | 99214 | NATURAL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 927 | PROJECT ( | F32DK131 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2022 | 7/31/2025 | 181279 | 159034 | EMERGEEF | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 928 | PROJECT ( | DP1MH12 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2020 | 7/31/2025 | 5926084 | 4324338 | TOWARD | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 929 | PROJECT ( | F31DC02( | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 7/31/2025 | 72556 | 55550 | THE ROLE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 930 | PROJECT ( | F32GM15 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2024 | 7/31/2025 | 74284 | 29093 | ROLE OF ( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 931 | PROJECT ( | (K22CA25t | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/5/2022 | 7/31/2025 | 558768 | 376613 | IDENTIFY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 932 | PROJECT ( | K99GM15 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2023 | 7/31/2025 | 249934 | 158062 | BIOPHYSI( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 933 | PROJECT ( | (P01AI098 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/2/2013 | 7/31/2025 | 1.9E+07 | 6574465 | VIRAL AN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 934 | PROJECT ( | (PE28434C | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/1/2022 | 7/31/2025 | 348340 | 44460 | PRE-PROC | 418 | National Endowment for the Humani | 4340 | National | 418 |
| 935 | PROJECT ( | (K99HD111 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2023 | 7/31/2025 | 248556 | 158732 | EMPLOYI | 75 | Department of Health and Human Se | 7529 | National | 75 |

NASA-AR03623

JA656

| # | Q | R | S | T | U | V | W | X | Y | Z | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 881 | Departme | 910039 | INSTITUT | 9100 | Departme | https://w | HARVARD | COLLEGE | $1,644,231 | $631,778 | | |
| 882 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $1,202,853 | $329,753 | | |
| 883 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,195,448 | $107,171 | | |
| 884 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD | COLLEGE | $22,613,587 | $1,813,849 | | |
| 885 | Departme | W912SQ | W03J HQ | 2100 | Departme | https://w | HARVARD | COLLEGE | $675,288 | $149,959 | | |
| 886 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $3,254,581 | $8,099 | | |
| 887 | Departme | W36QYT | W262 PR | 2100 | Departme | https://w | HARVARD | COLLEGE | $2,694,980 | $1,094,780 | | |
| 888 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $8,030,671 | $0 | | |
| 889 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $964,649 | $84,062 | | |
| 890 | Departme | W36QYT | W262 PR | 2100 | Departme | https://w | HARVARD | COLLEGE | $412,640 | $100,000 | | |
| 891 | National / | 80NSSC | NASA SHA | 8000 | National / | https://w | HARVARD | COLLEGE | $674,655 | $33,156 | | 674655 |
| 892 | United Sti | 950458 | Grants & | 9580 | United St | https://w | HARVARD | COLLEGE | $0 | $100,000 | 95% certainty there were no outlays - Marshall Wood | |
| 893 | National / | 80NSSC | NASA SHA | 8000 | National / | https://w | HARVARD | COLLEGE | $987,042 | $612,958 | | 827042 |
| 894 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $403,187 | $62,939 | | |
| 895 | Agency fo | 7200AA | USAID M/ | 7200 | Agency fo | https://w | HARVARD | COLLEGE | $1,081,800.00 | $300,340.00 | Already Terminated | |
| 896 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD | COLLEGE | $47,673 | $252,326 | | |
| 897 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD | COLLEGE | $3,069,988 | $470,012 | | |
| 898 | Departme | 910034 | OFFICE O | 9100 | Departme | https://w | HARVARD | COLLEGE | $702,174 | $119,241 | | |
| 899 | Departme | 910034 | OFFICE O | 9100 | Departme | https://w | HARVARD | COLLEGE | $363,765 | $165,043 | | |
| 900 | Departme | 910034 | OFFICE O | 9100 | Departme | https://w | HARVARD | COLLEGE | $575,357 | $179,884 | | |
| 901 | Departme | 910034 | OFFICE O | 9100 | Departme | https://w | HARVARD | COLLEGE | $907,686 | $93,915 | | |
| 902 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD | COLLEGE | $0 | $146,480 | | |
| 903 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $646,616 | $0 | | |
| 904 | ndation | 490405 | DIV OF SOCIAL AND ECONOMI | 4900 | | https://w | HARVARD | COLLEGE | $188,823 | $6,330 | Unspent Amount is Not Public Data | |
| 905 | National S | 490301 | DIVISION | 4900 | National S | https://w | HARVARD | COLLEGE | $760,681 | $36,988 | Unspent Amount is Not Public Data | |
| 906 | ndation | 490304 | DIVISION OF MATHEMATICAL | 4900 | National S | https://w | HARVARD | COLLEGE | $205,400 | $4,600 | Unspent Amount is Not Public Data | |
| 907 | National S | 490804 | EMERGIN | 4900 | National S | https://w | HARVARD | COLLEGE | $999,961 | $39 | Unspent Amount is Not Public Data | |
| 908 | National S | 490808 | DIV OF BI | 4900 | National S | https://w | HARVARD | COLLEGE | $108,829 | $2,287 | Unspent Amount is Not Public Data | |
| 909 | National S | 490603 | DIVISION | 4900 | National S | https://w | HARVARD | COLLEGE | $238,040 | $71 | Unspent Amount is Not Public Data | |
| 910 | National S | 490609 | OFFICE O | 4900 | National S | https://w | HARVARD | COLLEGE | $537,387 | $41,495 | Unspent Amount is Not Public Data | |
| 911 | ndation | 490309 | DIVISION OF CHEMISTRY | 4900 | | https://w | HARVARD | COLLEGE | $300,735 | $0 | Unspent Amount is Not Public Data | |
| 912 | National S | 490701 | DIVISION | 4900 | National S | https://w | HARVARD | COLLEGE | $248,282 | $111,718 | Unspent Amount is Not Public Data | |
| 913 | National S | 490309 | DIVISION | 4900 | National S | https://w | HARVARD | COLLEGE | $276,520 | $23,480 | Unspent Amount is Not Public Data | |
| 914 | National S | 491503 | TRANSLA | 4900 | National S | https://w | HARVARD | COLLEGE | $994,126 | $525,874 | Unspent Amount is Not Public Data | |
| 915 | National S | 490809 | DIV OF IN | 4900 | National S | https://w | HARVARD | COLLEGE | $290,722 | $9,278 | Unspent Amount is Not Public Data | |
| 916 | National / | 80NSSC | NASA SHA | 8000 | National / | https://w | HARVARD | COLLEGE | $602,062 | $0 | | 602062 |
| 917 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD | COLLEGE | $1,095,475 | $430,025 | | |
| 918 | Departme | 75N400 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $60,672 | $11,760 | | |
| 919 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD | COLLEGE | $529,191 | $0 | | |
| 920 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $181,262 | $28,892 | | |
| 921 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $62,754 | $12,858 | | |
| 922 | National / | 80NSSC | NASA SHA | 8000 | National / | https://w | HARVARD | COLLEGE | $197,215 | $2,785 | | 197214 |
| 923 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD | COLLEGE | $27,700 | $9,800 | Unspent Amount is Not Public Data | |
| 924 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD | COLLEGE | $2,209,822 | $250,178 | | |
| 925 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD | COLLEGE | $619,951 | $130,049 | Ceiling: $750,000 | |
| 926 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $130,653 | $34,831 | | |
| 927 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $180,010 | $1,269 | | |
| 928 | Departme | 75NA00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $5,885,514 | $40,570 | | |
| 929 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $62,606 | $9,950 | | |
| 930 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $48,072 | $26,212 | | |
| 931 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $427,879 | $130,889 | | |
| 932 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $187,740 | $62,194 | | |
| 933 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $19,212,791 | $18,699 | | |
| 934 | National E | 433101 | NATIONA | 4340 | National | https://w | HARVARD | COLLEGE | $296,165 | $52,175 | Terminated | |
| 935 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD | COLLEGE | $209,170 | $39,386 | | |

NASA-AR03624

JA657

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 881 | | | | | | | | | | | | | | | | |
| 882 | | | | | | | | | | | | | | | | |
| 883 | | | | | | | | | | | | | | | | |
| 884 | | | | | | | | | | | | | | | | |
| 885 | | | | | | | | | | | | | | | | |
| 886 | | | | | | | | | | | | | | | | |
| 887 | | | | | | | | | | | | | | | | |
| 888 | | | | | | | | | | | | | | | | |
| 889 | | | | | | | | | | | | | | | | |
| 890 | | | | | | | | | | | | | | | | |
| 891 | | | | | | | | | | | | | | | | |
| 892 | | | | | | | | | | | | | | | | |
| 893 | | | | | | | | | | | | | | | | |
| 894 | | | | | | | | | | | | | | | | |
| 895 | | | | | | | | | | | | | | | | |
| 896 | | | | | | | | | | | | | | | | |
| 897 | | | | | | | | | | | | | | | | |
| 898 | | | | | | | | | | | | | | | | |
| 899 | | | | | | | | | | | | | | | | |
| 900 | | | | | | | | | | | | | | | | |
| 901 | | | | | | | | | | | | | | | | |
| 902 | | | | | | | | | | | | | | | | |
| 903 | | | | | | | | | | | | | | | | |
| 904 | | | | | | | | | | | | | | | | |
| 905 | | | | | | | | | | | | | | | | |
| 906 | | | | | | | | | | | | | | | | |
| 907 | | | | | | | | | | | | | | | | |
| 908 | | | | | | | | | | | | | | | | |
| 909 | | | | | | | | | | | | | | | | |
| 910 | | | | | | | | | | | | | | | | |
| 911 | | | | | | | | | | | | | | | | |
| 912 | | | | | | | | | | | | | | | | |
| 913 | | | | | | | | | | | | | | | | |
| 914 | | | | | | | | | | | | | | | | |
| 915 | | | | | | | | | | | | | | | | |
| 916 | | | | | | | | | | | | | | | | |
| 917 | | | | | | | | | | | | | | | | |
| 918 | | | | | | | | | | | | | | | | |
| 919 | | | | | | | | | | | | | | | | |
| 920 | | | | | | | | | | | | | | | | |
| 921 | | | | | | | | | | | | | | | | |
| 922 | | | | | | | | | | | | | | | | |
| 923 | | | | | | | | | | | | | | | | |
| 924 | | | | | | | | | | | | | | | | |
| 925 | | | | | | | | | | | | | | | | |
| 926 | | | | | | | | | | | | | | | | |
| 927 | | | | | | | | | | | | | | | | |
| 928 | | | | | | | | | | | | | | | | |
| 929 | | | | | | | | | | | | | | | | |
| 930 | | | | | | | | | | | | | | | | |
| 931 | | | | | | | | | | | | | | | | |
| 932 | | | | | | | | | | | | | | | | |
| 933 | | | | | | | | | | | | | | | | |
| 934 | | | | | | | | | | | | | | | | |
| 935 | | | | | | | | | | | | | | | | |

**JA658**

NASA-AR03625

NASA-AR03626

| AW | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|----|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
| 881 | 882 | 883 | 884 | 885 | 886 | 887 | 888 | 889 | 890 | 891 | 892 | 893 | 894 | 895 | 896 | 897 | 898 | 899 | 900 | 901 | 902 | 903 | 904 | 905 | 906 | 907 | 908 | 909 | 910 | 911 | 912 | 913 | 914 | 915 | 916 | 917 | 918 | 919 | 920 | 921 | 922 | 923 | 924 | 925 | 926 | 927 | 928 | 929 | 930 | 931 | 932 | 933 | 934 | 935 |

**JA659**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 936 | PROJECT ( | R01DK11( | JDLVAVG( | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2016 | 7/31/2025 | 5145575 | 2403867 | BACTERIA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 937 | PROJECT ( | R01HS02( | JDLVAVG( | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2019 | 7/31/2025 | 1897794 | 1342639 | PRESCRIB | 75 | Department of Health and Human Se | 7528 | Agency fo | 75 |
| 938 | PROJECT ( | R01HD08 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/14/2015 | 7/31/2025 | 3533989 | 1031027 | MICROCIF | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 939 | PROJECT ( | R21AR08. | JDLVAVG( | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2023 | 7/31/2025 | 403478 | 181376 | ELUCIDAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 940 | PROJECT ( | R21MH13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2023 | 7/31/2025 | 464750 | 267185 | GUT MICF | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 941 | COOPERA | UE5NS12( | JDLVAVG( | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2022 | 7/31/2025 | 257712 | 203632 | MIND TH | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 942 | PROJECT ( | RF1NS12( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/1/2022 | 7/31/2025 | 2730261 | 1899374 | ODOR TR/ | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 943 | PROJECT ( | R56AI106 | JDLVAVG( | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/15/2014 | 7/31/2025 | 587026 | 272174 | NUCLEAR | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 944 | PROJECT ( | RF1AG07( | JDLVAVG( | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 8/2/2022 | 7/31/2025 | 2481834 | 2053557 | DEFINING | 97 | Department of Defense | 7529 | National | 75 |
| 945 | COOPERA | W911NF2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 7/1/2021 | 7/31/2025 | ####### | 89748 | UNDERST | 97 | Department of Defense | 2100 | Departme | 97 |
| 946 | PROJECT ( | RF1MH12 | JDLVAVG( | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 7/15/2022 | 7/14/2025 | 2916210 | 2011159 | SCALABLE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 947 | PROJECT ( | 80NSSC21 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 7/29/2024 | 7/12/2025 | 276651 | 253288 | WE WILL | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 948 | PROJECT ( | 2002771 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2020 | 6/30/2025 | 305324 | 159297 | TOPOLOG | 49 | National Science Foundation | 4900 | National S | 49 |
| 949 | PROJECT ( | 1943902 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2020 | 6/30/2025 | 400000 | 273396 | CAREER: I | 49 | National Science Foundation | 4900 | National S | 49 |
| 950 | PROJECT ( | 2107078 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2021 | 6/30/2025 | 1216000 | 462001 | CNS CORE | 49 | National Science Foundation | 4900 | National S | 49 |
| 951 | PROJECT ( | 2152149 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/15/2022 | 6/30/2025 | 203163 | 142921 | FRG: COL | 49 | National Science Foundation | 4900 | National S | 49 |
| 952 | PROJECT ( | 2201799 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2022 | 6/30/2025 | 87001 | 83496 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 953 | PROJECT ( | 2200449 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2022 | 6/30/2025 | 400000 | 324337 | SHIMURA | 49 | National Science Foundation | 4900 | National S | 49 |
| 954 | PROJECT ( | 2200981 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2022 | 6/30/2025 | 162012 | 79525 | UNLIKELY | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 955 | PROJECT ( | 2207659 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/15/2022 | 6/30/2025 | 403935 | 387810 | TOPICS IN | 49 | National Science Foundation | 4900 | National S | 49 |
| 956 | PROJECT ( | 2202772 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2022 | 6/30/2025 | 313105 | 198993 | HIGH SPA | 49 | National Science Foundation | 4900 | National S | 49 |
| 957 | PROJECT ( | 2202984 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2022 | 6/30/2025 | 539063 | 418426 | PARTIALL` | 49 | National Science Foundation | 4900 | National S | 49 |
| 958 | PROJECT ( | 2202698 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2022 | 6/30/2025 | 68389 | 27152 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 959 | PROJECT ( | 2154245 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2022 | 6/30/2025 | 809585 | 682711 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 960 | PROJECT ( | 2150813 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2022 | 6/30/2025 | 261102 | 261102 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 961 | PROJECT ( | 2153335 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2022 | 6/30/2025 | 330000 | 270904 | RANDOM | 49 | National Science Foundation | 4900 | National S | 49 |
| 962 | PROJECT ( | 2210757 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2022 | 6/30/2025 | 396217 | 287756 | USING HC | 49 | National Science Foundation | 4900 | National S | 49 |
| 963 | PROJECT ( | 2303983 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2023 | 6/30/2025 | 396914 | 300182 | SHF:SMA | 49 | National Science Foundation | 4900 | National S | 49 |
| 964 | PROJECT ( | 2427291 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/15/2024 | 6/30/2025 | 805625 | 770351 | COLLABO | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 965 | PROJECT ( | D83375S: | JDLVAVG( | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2020 | 6/30/2025 | 3080389 | 1434284 | POSTDOC | 75 | Department of Health and Human Se | 7526 | Health Re | 75 |
| 966 | PROJECT ( | 80NSSC22 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/10/2024 | 6/30/2025 | 581442 | 421900 | 22-22FOF | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 967 | PROJECT ( | DP1AG06 | JDLVAVG( | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/30/2018 | 6/30/2025 | 5915000 | 2729308 | UNCOVER | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 968 | PROJECT ( | DESC002z | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2022 | 6/30/2025 | 1150000 | 641795 | ULTRAFA` | 89 | Department of Energy | 8900 | Departme | 89 |
| 969 | PROJECT ( | DENA000 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2020 | 6/30/2025 | 825000 | 548805 | FROM Z T | 89 | Department of Energy | 8900 | Departme | 89 |
| 970 | PROJECT ( | G24AP00: | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2025 | 56978 | 11378 | PROJECT | 14 | Department of the Interior | 1434 | U.S. Geol | 14 |
| 971 | PROJECT ( | F31AR08z | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2023 | 6/30/2025 | 75776 | 60506 | DEFINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 972 | PROJECT ( | FA955022 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2022 | 6/30/2025 | $450,000 | 110317 | OPTICALL | 97 | Department of Defense | 5700 | Departme | 97 |
| 973 | PROJECT ( | F32HL168 | JDLVAVG( | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2023 | 6/30/2025 | 146256 | 110317 | UNDERST | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 974 | PROJECT ( | R01AI148 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/23/2020 | 6/30/2025 | 4123650 | 2939692 | SMALL M | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 975 | PROJECT ( | K99GM15 | JDLVAVG( | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2021 | 6/30/2025 | 249480 | 153113 | INVESTIG, | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 976 | PROJECT ( | K08CA24( | JDLVAVG( | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2020 | 6/30/2025 | 1157086 | 847404 | TARGETIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 977 | PROJECT ( | N000142: | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2021 | 6/30/2025 | $0 | | EXPLORA | 97 | Department of Defense | 1700 | Departme | 97 |
| 978 | PROJECT ( | N000142: | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2023 | 6/30/2025 | $0 | | FISH SKIN | 97 | Department of Defense | 1700 | Departme | 97 |
| 979 | PROJECT ( | K99GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2022 | 6/30/2025 | 216040 | 177948 | THE GENE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 980 | PROJECT ( | R01AT01( | JDLVAVG( | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/15/2020 | 6/30/2025 | 5343393 | 3375727 | SPINAL C( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 981 | PROJECT ( | R01A1148 | JDLVAVG( | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2021 | 6/30/2025 | 1262348 | 1262348 | INVESTIG, | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 982 | PROJECT ( | R01DK12: | JDLVAVG( | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/25/2018 | 6/30/2025 | 8279085 | 3387943 | MAPPING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 983 | PROJECT ( | R01GM13 | JDLVAVG( | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/9/2021 | 6/30/2025 | 1888532 | 1500550 | UNDERST | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 984 | PROJECT ( | R01HL12( | JDLVAVG( | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2016 | 6/30/2025 | 3682849 | 1520362 | A NOVEL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 985 | PROJECT ( | R01GM04 | JDLVAVG( | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/6/1991 | 6/30/2025 | 6813868 | 1199921 | RNA POLY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 986 | PROJECT ( | R01GM12 | JDLVAVG( | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/10/2017 | 6/30/2025 | 3687883 | 1543333 | INFORMA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 987 | PROJECT ( | R01TW00 | JDLVAVG( | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2022 | 6/30/2025 | 631289 | 445500 | FEASIBILI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 988 | PROJECT ( | R324A24( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/28/2024 | 6/30/2025 | 355293 | 1520362 | SPECIAL E | 91 | Department of Education | 9100 | Departme | 91 |
| 989 | PROJECT ( | R305D22( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2022 | 6/30/2025 | 894352 | 597041 | PRACTICA | 91 | Department of Education | 9100 | Departme | 91 |
| 990 | PROJECT ( | R305A20( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2023 | 6/30/2025 | 1399993 | 1291886 | DEVELOP | 91 | Department of Education | 9100 | Departme | 91 |

NASA-AR03627

JA660

NASA-AR03628

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 936 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,619,502 | $69,222 | | |
| 937 | Departme | 75EL00 | AHRQ CE | 7528 | Agency fo | https://w | HARVARD COLLEGE | | $1,836,529 | $61,265 | | |
| 938 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $3,256,679 | $277,310 | | |
| 939 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $221,393 | $182,085 | | |
| 940 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $362,950 | $101,800 | | |
| 941 | Departme | 75NQ000 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $250,004 | $7,708 | | |
| 942 | Departme | 75NQ000 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,196,689 | $533,572 | | |
| 943 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,231,879 | $178,974 | | |
| 944 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,342,311 | $139,523 | | |
| 945 | Departme | W36QYT | W262 PR( | 2100 | Departme | https://w | HARVARD COLLEGE | | $3,167,246 | $582,754 | | |
| 946 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,372,145 | $544,065 | | |
| 947 | National S | 80NSSC | NASA SH/ | 8000 | National | https://w | HARVARD COLLEGE | | $276,651 | $0 | | 276651 |
| 948 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $280,664 | $24,660 | Unspent Amount is Not Public Data | |
| 949 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $383,537 | $16,463 | Unspent Amount is Not Public Data | |
| 950 | National S | 490505 | DIV OF CC | 4900 | National S | https://w | HARVARD COLLEGE | | $500,600 | $715,400 | Unspent Amount is Not Public Data | |
| 951 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $159,603 | $61,485 | Unspent Amount is Not Public Data | |
| 952 | National S | 491109 | DIV OF RE | 4900 | National S | https://w | HARVARD COLLEGE | | $83,496 | $43,560 | Unspent Amount is Not Public Data | |
| 953 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $371,974 | $3,505 | Unspent Amount is Not Public Data | |
| 954 | ndation | 490304 | DIVISION OF MATHEMATICAL | | National S | https://w | HARVARD COLLEGE | | $84,257 | $28,026 | Unspent Amount is Not Public Data | |
| 955 | National S | 490301 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $403,935 | $77,755 | Unspent Amount is Not Public Data | |
| 956 | National S | 490602 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $214,508 | $98,597 | Unspent Amount is Not Public Data | |
| 957 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $477,578 | $61,485 | Unspent Amount is Not Public Data | |
| 958 | National S | 490602 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $29,774 | $38,615 | Unspent Amount is Not Public Data | |
| 959 | National S | 490801 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $747,300 | $62,285 | Unspent Amount is Not Public Data | |
| 960 | National S | 490404 | DIV OF BE | 4900 | National S | https://w | HARVARD COLLEGE | | $261,102 | $34,640 | Unspent Amount is Not Public Data | |
| 961 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $295,360 | $77,594 | Unspent Amount is Not Public Data | |
| 962 | National S | 490602 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $318,623 | $47,922 | Unspent Amount is Not Public Data | |
| 963 | National S | 490501 | DIV OF CC | 4900 | National S | https://w | HARVARD COLLEGE | | $348,992 | $0 | Unspent Amount is Not Public Data | |
| 964 | | 490609 | OFFICE OF POLAR PROGRAMS | | | https://w | HARVARD COLLEGE | | $805,625 | $0 | Unspent Amount is Not Public Data | |
| 965 | Departme | 75RQ000 | HRSA BU | 7526 | Health Re | https://w | HARVARD COLLEGE | | $1,715,287 | $1,365,102 | | |
| 966 | National / | 80NSSC | NASA SH/ | 8000 | National / | https://w | HARVARD COLLEGE | | $581,442 | $0 | | 581442 |
| 967 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $5,886,319 | $28,681 | | |
| 968 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD COLLEGE | | $641,795 | $508,205 | | |
| 969 | Departme | 892300 | NNSA WE | 8900 | Departme | https://w | HARVARD COLLEGE | | $597,114 | $227,886 | | |
| 970 | Departme | 140G01 | 1434 U.S. Geol | | | https://w | HARVARD COLLEGE | | $30,276.08 | $26,701.92 | | |
| 971 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $67,562 | $8,214 | | |
| 972 | Departme | F4FGA0 | F4FGA0 A | 5700 | Departme | https://w | HARVARD COLLEGE | | $411,206 | $38,794 | | |
| 973 | Departme | F4FGA0 | F4FGA0 A | 5700 | Departme | https://w | HARVARD COLLEGE | | $141,146 | $27,933 | | |
| 974 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $287,655 | $0 | | |
| 975 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $195,468 | $54,012 | | |
| 976 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $194,591 | $0 | | |
| 977 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD COLLEGE | $ - | | $0 | | |
| 978 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD COLLEGE | $ - | | $0 | | |
| 979 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $210,446 | $5,594 | | |
| 980 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,924,982 | $418,411 | | |
| 981 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,506,128 | $170,672 | | |
| 982 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $8,266,119 | $12,966 | | |
| 983 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,751,002 | $137,530 | | |
| 984 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,846,239 | $0 | | |
| 985 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $7,970,277 | $274,500 | | |
| 986 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,656,715 | $31,168 | | |
| 987 | Departme | 75NF00 | NIH Foga | 7529 | National | https://w | HARVARD COLLEGE | | $533,516 | $97,773 | | |
| 988 | Departme | 910039 | INSTITUT | 9100 | Departme | https://w | HARVARD COLLEGE | | $60,953 | $294,340 | | |
| 989 | Departme | 910039 | INSTITUT | 9100 | Departme | https://w | HARVARD COLLEGE | | $651,449 | $242,903 | | |
| 990 | Departme | 910039 | INSTITUT | 9100 | Departme | https://w | HARVARD COLLEGE | | $1,332,555 | $67,438 | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 936 | | | | | | | | | | | | | | | | |
| 937 | | | | | | | | | | | | | | | | |
| 938 | | | | | | | | | | | | | | | | |
| 939 | | | | | | | | | | | | | | | | |
| 940 | | | | | | | | | | | | | | | | |
| 941 | | | | | | | | | | | | | | | | |
| 942 | | | | | | | | | | | | | | | | |
| 943 | | | | | | | | | | | | | | | | |
| 944 | | | | | | | | | | | | | | | | |
| 945 | | | | | | | | | | | | | | | | |
| 946 | | | | | | | | | | | | | | | | |
| 947 | | | | | | | | | | | | | | | | |
| 948 | | | | | | | | | | | | | | | | |
| 949 | | | | | | | | | | | | | | | | |
| 950 | | | | | | | | | | | | | | | | |
| 951 | | | | | | | | | | | | | | | | |
| 952 | | | | | | | | | | | | | | | | |
| 953 | | | | | | | | | | | | | | | | |
| 954 | | | | | | | | | | | | | | | | |
| 955 | | | | | | | | | | | | | | | | |
| 956 | | | | | | | | | | | | | | | | |
| 957 | | | | | | | | | | | | | | | | |
| 958 | | | | | | | | | | | | | | | | |
| 959 | | | | | | | | | | | | | | | | |
| 960 | | | | | | | | | | | | | | | | |
| 961 | | | | | | | | | | | | | | | | |
| 962 | | | | | | | | | | | | | | | | |
| 963 | | | | | | | | | | | | | | | | |
| 964 | | | | | | | | | | | | | | | | |
| 965 | | | | | | | | | | | | | | | | |
| 966 | | | | | | | | | | | | | | | | |
| 967 | | | | | | | | | | | | | | | | |
| 968 | | | | | | | | | | | | | | | | |
| 969 | | | | | | | | | | | | | | | | |
| 970 | | | | | | | | | | | | | | | | |
| 971 | | | | | | | | | | | | | | | | |
| 972 | | | | | | | | | | | | | | | | |
| 973 | | | | | | | | | | | | | | | | |
| 974 | | | | | | | | | | | | | | | | |
| 975 | | | | | | | | | | | | | | | | |
| 976 | | | | | | | | | | | | | | | | |
| 977 | | | | | | | | | | | | | | | | |
| 978 | | | | | | | | | | | | | | | | |
| 979 | | | | | | | | | | | | | | | | |
| 980 | | | | | | | | | | | | | | | | |
| 981 | | | | | | | | | | | | | | | | |
| 982 | | | | | | | | | | | | | | | | |
| 983 | | | | | | | | | | | | | | | | |
| 984 | | | | | | | | | | | | | | | | |
| 985 | | | | | | | | | | | | | | | | |
| 986 | | | | | | | | | | | | | | | | |
| 987 | | | | | | | | | | | | | | | | |
| 988 | | | | | | | | | | | | | | | | |
| 989 | | | | | | | | | | | | | | | | |
| 990 | | | | | | | | | | | | | | | | |

NASA-AR03629

**JA662**

NASA-AR03630

| | AW |
|---|---|
| 936 | |
| 937 | |
| 938 | |
| 939 | |
| 940 | |
| 941 | |
| 942 | |
| 943 | |
| 944 | |
| 945 | |
| 946 | |
| 947 | |
| 948 | |
| 949 | |
| 950 | |
| 951 | |
| 952 | |
| 953 | |
| 954 | |
| 955 | |
| 956 | |
| 957 | |
| 958 | |
| 959 | |
| 960 | |
| 961 | |
| 962 | |
| 963 | |
| 964 | |
| 965 | |
| 966 | |
| 967 | |
| 968 | |
| 969 | |
| 970 | |
| 971 | |
| 972 | |
| 973 | |
| 974 | |
| 975 | |
| 976 | |
| 977 | |
| 978 | |
| 979 | |
| 980 | |
| 981 | |
| 982 | |
| 983 | |
| 984 | |
| 985 | |
| 986 | |
| 987 | |
| 988 | |
| 989 | |
| 990 | |

**JA663**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 991 | COOPERA | UG3MH1 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/13/2021 | 6/30/2025 | 2358045 | 2144546 | A TOOLF | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 992 | PROJECT | R305B20( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2025 | 3471638 | 2447580 | PARTNER | 91 | Department of Education | 9100 | Departme | 91 |
| 993 | PROJECT | R305A19( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2022 | 6/30/2025 | 1398956 | 1212062 | CORE AC | 91 | Department of Education | 9100 | Departme | 91 |
| 994 | PROJECT | R37MH11 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2020 | 6/30/2025 | 9551449 | 5535359 | NEURODE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 995 | PROJECT | T32GM13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2020 | 6/30/2025 | 1234383 | 1033255 | HARVARC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 996 | PROJECT | T32GM13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2020 | 6/30/2025 | 2524088 | 2045234 | JOINT PR | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 997 | PROJECT | R21AI173 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 7/17/2023 | 6/30/2025 | 462053 | 383592 | SPATIOTE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 998 | PROJECT | F32GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/13/2022 | 6/12/2025 | 210154 | 156604 | ANION AE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 999 | PROJECT | 80NSSC21 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/17/2024 | 6/2/2025 | 1000000 | 869973 | WE PROP | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 1000 | PROJECT | 2151294 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 6/15/2022 | 5/31/2025 | 665188 | 342104 | REMOTE | 49 | National Science Foundation | 4900 | National S | 49 |
| 1001 | PROJECT | 2202113 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2022 | 5/31/2025 | 1254206 | 902173 | AGS-FIRP | 49 | National Science Foundation | 4900 | National S | 49 |
| 1002 | PROJECT | 2148928 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 6/1/2022 | 5/31/2025 | 155357 | 124791 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 1003 | PROJECT | 2241885 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 6/1/2023 | 5/31/2025 | 332169 | 30800 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 1004 | PROJECT | 2306149 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2022 | 5/31/2025 | 327018 | 327019 | SPEECH A | 49 | National Science Foundation | 4900 | National S | 49 |
| 1005 | PROJECT | 2346137 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/15/2024 | 5/31/2025 | 300000 | 13892 | POSE: PH | 49 | National Science Foundation | 4900 | National S | 49 |
| 1006 | PROJECT | 2426145 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2024 | 5/31/2025 | 199479 | 134860 | RAPID: O | 49 | National Science Foundation | 4900 | National Science Fou | 75 |
| 1007 | PROJECT | DP2GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/30/2020 | 5/31/2025 | 2447915 | 1746801 | IDENTIFY | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1008 | PROJECT | DENA000 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2022 | 5/31/2025 | 525000 | 468584 | METALLIC | 89 | Department of Energy | 8900 | Departme | 89 |
| 1009 | PROJECT | DESC001 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2018 | 5/31/2025 | 887543 | 751495 | QUANTU | 89 | Department of Energy | 8900 | Departme | 89 |
| 1010 | PROJECT | F30AI172 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 7/1/2022 | 5/31/2025 | 142934 | 110349 | PINPOINT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1011 | PROJECT | F31NS127 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 6/1/2022 | 5/31/2025 | 76012 | 65555 | THE ROLE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1012 | PROJECT | K24AG06 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 9/30/2020 | 5/31/2025 | 661000 | 399318 | A RESEAR | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1013 | PROJECT | N000142 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2021 | 5/31/2025 | $560,000 | | MATERIA | 97 | Department of Defense | 1700 | Departme | 97 |
| 1014 | PROJECT | R01AG07 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2020 | 5/31/2025 | 3129600 | 2397736 | DIRECT A | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1015 | PROJECT | N000142 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2022 | 5/31/2025 | ######## | | CARBON | 97 | Department of Defense | 1700 | Departme | 97 |
| 1016 | PROJECT | R01AR07 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 9/18/2019 | 5/31/2025 | 3391609 | 1811689 | ELUCIDAT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1017 | PROJECT | R01AR05 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 8/1/2010 | 5/31/2025 | 6275713 | 1697494 | CHARACT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1018 | PROJECT | R21AI178 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 6/6/2023 | 5/31/2025 | 453273 | 427314 | IDENTIFY | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1019 | PROJECT | R21AI171 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 6/1/2022 | 5/31/2025 | 466063 | 366795 | IDENTIFIC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1020 | PROJECT | R01NS11( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 4/15/2020 | 5/31/2025 | 2888753 | 1805360 | DISTRIBU | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1021 | PROJECT | R01NS11 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 9/30/2020 | 5/31/2025 | 4716450 | 2974967 | SINGLE-C | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1022 | PROJECT | RF1AG07 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2022 | 5/31/2025 | 2615789 | 1670110 | AUGMEN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1023 | COOPERA | UC2DK12 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 5/31/2025 | 3951635 | 2509902 | EX VIVO C | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1024 | PROJECT | W911NF2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 3/1/2020 | 5/31/2025 | $0 | | OPTION 1 | 97 | Department of Defense | 2100 | Departme | 97 |
| 1025 | PROJECT | R37CA22 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 9/1/2023 | 5/31/2025 | 3013060 | 1176021 | ILLUMIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1026 | PROJECT | DESC000 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 8/15/2010 | 5/14/2025 | 7938000 | 2256761 | OPTO-CH | 89 | Department of Energy | 8900 | Departme | 89 |
| 1027 | OTHER RE | HR00112 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/5/2025 | 5/5/2025 | $199,612 | | UNLEASH | 97 | Department of Defense | 97AE | Defense / | 97 |
| 1028 | PROJECT | FA95502 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/3/2022 | 5/2/2025 | $492,000 | | NETWOR | 97 | Department of Defense | 5700 | Departme | 97 |
| 1029 | PROJECT | F32DK13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 3/3/2022 | 5/1/2025 | 225074 | 175809 | DROSOPH | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1030 | PROJECT | N000142 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/2/2022 | 5/1/2025 | $498,913 | | MEMORY | 97 | Department of Defense | 1700 | Departme | 97 |
| 1031 | PROJECT | 2040378 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2020 | 4/30/2025 | 336000 | 267638 | HODGE F | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 1032 | PROJECT | 2412346 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/15/2024 | 4/30/2025 | 45000 | 27724 | CONFERE | 49 | National Science Foundation | 4900 | National S | 49 |
| 1033 | PROJECT | DESC001 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2017 | 4/30/2025 | 3140000 | 1982690 | MIXED-M | 89 | Department of Energy | 8900 | Departme | 89 |
| 1034 | PROJECT | F31CA271 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 5/1/2022 | 4/30/2025 | 118730 | 98292 | DEFINING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1035 | PROJECT | FA95502 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2022 | 4/30/2025 | $422,096 | | OPTICAL | 97 | Department of Defense | 5700 | Departme | 97 |
| 1036 | PROJECT | F32GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2023 | 4/30/2025 | 146256 | 107157 | CATALYTI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1037 | PROJECT | P41GM13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 8/1/2019 | 4/30/2025 | 6780000 | 3957967 | FUNCTIO | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1038 | PROJECT | N000142 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2020 | 4/30/2025 | ######## | | NEXT-GEN | 97 | Department of Defense | 1700 | Departme | 97 |
| 1039 | PROJECT | N000142 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2022 | 4/30/2025 | ######## | | AN END-T | 97 | Department of Defense | 1700 | Departme | 97 |
| 1040 | PROJECT | R01AR07 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 8/1/2020 | 4/30/2025 | 3050710 | 1854956 | BMP2 RE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1041 | PROJECT | R01DE02 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 5/8/2020 | 4/30/2025 | 2000653 | 1173318 | BIOLOGY | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1042 | PROJECT | R01EY030 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2020 | 4/30/2025 | 2057005 | 1320384 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1043 | PROJECT | R01AI153 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/21/2020 | 4/30/2025 | 3648717 | 2419353 | TARGETI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1044 | PROJECT | R01AI146 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 5/1/2020 | 4/30/2025 | 3586589 | 2027971 | STRENGT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1045 | PROJECT | R01NS08 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 9/25/2013 | 4/30/2025 | 2358670 | 1492503 | REGULAT | 75 | Department of Health and Human Se | 7529 | National I | 75 |

NASA-AR03631

JA664

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 991 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,341,904 | $16,141 | | | | | | |
| 992 | Departme | 910039 | INSTITUT | 9100 | Departme | https://w | HARVARD | COLLEGE | $2,657,591 | $814,047 | | | | | | |
| 993 | Departme | 910039 | INSTITUT | 9100 | Departme | https://w | HARVARD | COLLEGE | $1,231,091 | $167,865 | | | | | | |
| 994 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $9,176,512 | $1,338,453 | | | | | | |
| 995 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $1,466,187 | $108,725 | | | | | | |
| 996 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,973,606 | $233,162 | | | | | | |
| 997 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $462,053 | $0 | | | | | | |
| 998 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $195,074 | $15,080 | | | | | | |
| 999 | National / | 80NSSC | NASA SHA | 8000 | National / | https://w | HARVARD | COLLEGE | $1,000,000 | $0 | | 1000000 | | | | |
| 1000 | National ! | 490807 | DIVISION | 4900 | National ! | https://w | HARVARD | COLLEGE | $404,575 | $260,613 | Unspent Amount is Not Public Data | | | | | |
| 1001 | National ! | 490602 | DIVISION | 4900 | National ! | https://w | HARVARD | COLLEGE | $998,841 | $255,365 | Unspent Amount is Not Public Data | | | | | |
| 1002 | National ! | 490405 | DIV OF SC | 4900 | National ! | https://w | HARVARD | COLLEGE | $144,934 | $10,423 | Unspent Amount is Not Public Data | | | | | |
| 1003 | National ! | 490405 | DIV OF SC | 4900 | National ! | https://w | HARVARD | COLLEGE | $30,800 | $301,369 | Unspent Amount is Not Public Data | | | | | |
| 1004 | National ! | 490404 | DIV OF BE | 4900 | National ! | https://w | HARVARD | COLLEGE | $327,019 | $0 | Unspent Amount is Not Public Data | | | | | |
| 1005 | National ! | 491503 | TRANSLA | 4900 | National ! | https://w | HARVARD | COLLEGE | $25,850 | $274,150 | Unspent Amount is Not Public Data | | | | | |
| 1006 | indation | 490602 | DIVISION OF ATMOSPHERIC AI | | https://w | HARVARD | COLLEGE | | $188,577 | $10,902 | Unspent Amount is Not Public Data | | | | | |
| 1007 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD | COLLEGE | $2,430,017 | $17,898 | | | | | | |
| 1008 | Departme | 892300 | NNSA WE | 8900 | Departme | https://w | HARVARD | COLLEGE | $521,890 | $3,110 | | | | | | |
| 1009 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD | COLLEGE | $887,543 | $0 | | | | | | |
| 1010 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $140,582 | $2,352 | | | | | | |
| 1011 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $69,490 | $0 | | | | | | |
| 1012 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $566,640 | $94,360 | | | | | | |
| 1013 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD | COLLEGE | $560,000 | $0 | | | | | | |
| 1014 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $3,113,556 | $16,044 | | | | | | |
| 1015 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD | COLLEGE | $1,022,845 | $177,155 | | | | | | |
| 1016 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $3,285,926 | $105,683 | | | | | | |
| 1017 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $6,109,362 | $166,351 | | | | | | |
| 1018 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $447,936 | $5,337 | | | | | | |
| 1019 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $440,384 | $25,679 | | | | | | |
| 1020 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,794,169 | $94,584 | | | | | | |
| 1021 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $3,879,249 | $837,201 | | | | | | |
| 1022 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,220,665 | $395,124 | | | | | | |
| 1023 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $3,570,744 | $380,891 | | | | | | |
| 1024 | Departme | HR0011 | DEF ADVA | 97AE | | Defense / | https://w | HARVARD COLLEGE | $ - | $0 | | | | | | |
| 1025 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $909,118 | $0 | | | | | | |
| 1026 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD | COLLEGE | $6,510,166 | $607,834 | Ceiling: $7,118,000 | | | | | |
| 1027 | Departme | HR0011 | DEF ADVA | 97AE | | Defense / | https://w | HARVARD | COLLEGE | $33,269 | $166,343 | | | | | | |
| 1028 | Departme | F4FGA0 | F4FGA0 A | 5700 | Departme | https://w | HARVARD | COLLEGE | $448,133 | $43,867 | | | | | | |
| 1029 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $216,447 | $8,627 | | | | | | |
| 1030 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD | COLLEGE | $466,063 | $32,850 | | | | | | |
| 1031 | indation | 490304 | DIVISION OF MATHEMATICAL | | https://w | HARVARD | COLLEGE | | $335,799 | $201 | Unspent Amount is Not Public Data | | | | | |
| 1032 | National ! | 490304 | DIVISION | 4900 | National ! | https://w | HARVARD | COLLEGE | $28,778 | $16,222 | Unspent Amount is Not Public Data | | | | | |
| 1033 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD | COLLEGE | $2,938,384 | $601,616 | Ceiling: $3,540,000 | | | | | |
| 1034 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $112,420 | $6,310 | | | | | | |
| 1035 | Departme | F4FGA0 | F4FGA0 A | 5700 | Departme | https://w | HARVARD | COLLEGE | $374,598 | $47,498 | | | | | | |
| 1036 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $136,400 | $9,856 | | | | | | |
| 1037 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $6,780,000 | $0 | | | | | | |
| 1038 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD | COLLEGE | $7,121,057 | $378,943 | | | | | | |
| 1039 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD | COLLEGE | $786,834 | $472,007 | | | | | | |
| 1040 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,827,169 | $223,541 | | | | | | |
| 1041 | Departme | 75NP00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $1,859,489 | $141,164 | | | | | | |
| 1042 | Departme | 75NW00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,057,005 | $0 | | | | | | |
| 1043 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $3,582,825 | $65,892 | | | | | | |
| 1044 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $3,260,198 | $326,391 | | | | | | |
| 1045 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $4,942,226 | $247,516 | | | | | | |

NASA-AR03632

| AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 991 | | | | | | | | | | | | | | | |
| 992 | | | | | | | | | | | | | | | |
| 993 | | | | | | | | | | | | | | | |
| 994 | | | | | | | | | | | | | | | |
| 995 | | | | | | | | | | | | | | | |
| 996 | | | | | | | | | | | | | | | |
| 997 | | | | | | | | | | | | | | | |
| 998 | | | | | | | | | | | | | | | |
| 999 | | | | | | | | | | | | | | | |
| 1000 | | | | | | | | | | | | | | | |
| 1001 | | | | | | | | | | | | | | | |
| 1002 | | | | | | | | | | | | | | | |
| 1003 | | | | | | | | | | | | | | | |
| 1004 | | | | | | | | | | | | | | | |
| 1005 | | | | | | | | | | | | | | | |
| 1006 | | | | | | | | | | | | | | | |
| 1007 | | | | | | | | | | | | | | | |
| 1008 | | | | | | | | | | | | | | | |
| 1009 | | | | | | | | | | | | | | | |
| 1010 | | | | | | | | | | | | | | | |
| 1011 | | | | | | | | | | | | | | | |
| 1012 | | | | | | | | | | | | | | | |
| 1013 | | | | | | | | | | | | | | | |
| 1014 | | | | | | | | | | | | | | | |
| 1015 | | | | | | | | | | | | | | | |
| 1016 | | | | | | | | | | | | | | | |
| 1017 | | | | | | | | | | | | | | | |
| 1018 | | | | | | | | | | | | | | | |
| 1019 | | | | | | | | | | | | | | | |
| 1020 | | | | | | | | | | | | | | | |
| 1021 | | | | | | | | | | | | | | | |
| 1022 | | | | | | | | | | | | | | | |
| 1023 | | | | | | | | | | | | | | | |
| 1024 | | | | | | | | | | | | | | | |
| 1025 | | | | | | | | | | | | | | | |
| 1026 | | | | | | | | | | | | | | | |
| 1027 | | | | | | | | | | | | | | | |
| 1028 | | | | | | | | | | | | | | | |
| 1029 | | | | | | | | | | | | | | | |
| 1030 | | | | | | | | | | | | | | | |
| 1031 | | | | | | | | | | | | | | | |
| 1032 | | | | | | | | | | | | | | | |
| 1033 | | | | | | | | | | | | | | | |
| 1034 | | | | | | | | | | | | | | | |
| 1035 | | | | | | | | | | | | | | | |
| 1036 | | | | | | | | | | | | | | | |
| 1037 | | | | | | | | | | | | | | | |
| 1038 | | | | | | | | | | | | | | | |
| 1039 | | | | | | | | | | | | | | | |
| 1040 | | | | | | | | | | | | | | | |
| 1041 | | | | | | | | | | | | | | | |
| 1042 | | | | | | | | | | | | | | | |
| 1043 | | | | | | | | | | | | | | | |
| 1044 | | | | | | | | | | | | | | | |
| 1045 | | | | | | | | | | | | | | | |

**JA666**

NASA-AR03633

NASA-AR03634

AW

991 992 993 994 995 996 997 998 999 1000 1001 1002 1003 1004 1005 1006 1007 1008 1009 1010 1011 1012 1013 1014 1015 1016 1017 1018 1019 1020 1021 1022 1023 1024 1025 1026 1027 1028 1029 1030 1031 1032 1033 1034 1035 1036 1037 1038 1039 1040 1041 1042 1043 1044 1045

**JA667**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1046 | PROJECT ( | R01GM12 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2017 | 4/30/2025 | 3013519 | 1285925 | MECHAN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1047 | PROJECT ( | R21AI178 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 5/24/2023 | 4/30/2025 | 466125 | 434128 | RIBOSOM | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1048 | PROJECT ( | R35GM13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2020 | 4/30/2025 | 5124850 | 3369193 | CHROMO | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1049 | PROJECT ( | R37AI059 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 3/1/2005 | 4/30/2025 | 4826365 | 1944971 | RNA PRO( | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1050 | PROJECT ( | RF1NS12( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 5/15/2022 | 4/30/2025 | 2190918 | 1680167 | TWO-PHC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1051 | Direct Pay | AY2AX000005 | | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/26/2023 | 9/25/2028 | ####### | ####### | A TRANSF | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1052 | Direct Pay | AY2AX000031 | | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/15/2024 | 7/14/2027 | ####### | ####### | DISEASE-/ | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1053 | Direct Pay | OT2OD033758 | | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2022 | 7/31/2025 | ####### | ####### | DATA EXP | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1054 | Direct Pay | AY2AX000028 | | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/13/2024 | 8/12/2026 | ####### | ####### | ACCELER/ | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1055 | Direct Pay | OT2DB000004 | | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/25/2021 | 9/24/2025 | ####### | ####### | THE HAR\ | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1056 | Direct Pay | OT2CA278689 | | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/22/2022 | 5/31/2025 | $626,777 | $527,369 | CANCAN - | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1057 | Direct Pay | OT2CA278654 | | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/22/2022 | 5/31/2025 | $599,304 | $568,924 | CANCAN- | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1058 | | | | | | | | | | | | | | | | |

NASA-AR03635

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1046 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,951,608 | $61,911 | | | | | | |
| 1047 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $466,125 | $0 | | | | | | |
| 1048 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $5,053,168 | $71,682 | | | | | | |
| 1049 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $6,449,887 | $0 | | | | | | |
| 1050 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $1,950,243 | $240,675 | | | | | | |
| 1051 | Department of Health and Human Services | | | | | https://w | HARVARD | COLLEGE | $26,075,910 | $43,791,134 | | | | | | |
| 1052 | Department of Health and Human Services | | | | | https://w | HARVARD | COLLEGE | $3,884,147 | $18,126,233 | | | | | | |
| 1053 | Department of Health and Human Services | | | | | https://w | HARVARD | COLLEGE | $3,545,996 | $1,412,520 | | | | | | |
| 1054 | Department of Health and Human Services | | | | | https://w | HARVARD | COLLEGE | $1,065,100 | $3,230,307 | | | | | | |
| 1055 | Department of Health and Human Services | | | | | https://w | HARVARD | COLLEGE | $1,495,870 | $658,259 | | | | | | |
| 1056 | Department of Health and Human Services | | | | | https://w | HARVARD | COLLEGE | $527,369 | $99,408 | | | | | | |
| 1057 | Department of Health and Human Services | | | | | https://w | HARVARD | COLLEGE | $568,924 | $30,380 | | | | | | |
| 1058 | | | | | | | | | | | | | | | | |

NASA-AR03636

| From: | Simonpour, Alexander (HQ-AA000)[GSA] |
|---|---|
| To: | Horne, Marvin L. (HQ-LP010); Jackson, Karla Smith (HQ-LP010); Sage, Geoffrey S. {Sage} (HQ-LP014) |
| Cc: | Carlson, Trey (KSC-AAD00); McKay, Meredith (HQ-TA000) |
| Subject: | RE: Harvard Contract Review |
| Date: | Thursday, May 8, 2025 11:54:21 AM |
| Attachments: | image001.png |
| | image002.png |
| | Harvard.xlsx |

**DPP**

Hi team,

**DPP**

We need to finalize the list of grants that are okay to terminate. Please kick off this activity with the A-suite asap. Once we have a list of grants that we deem are okay to terminate, we need to update the template letter that's attached and send it to the WH for review.

**DPP**

Let me know how I can help.



**Alex Simonpour**
Advisor
Mary W. Jackson NASA Headquarters
300 E Street SW, Washington, DC 20546
alexander.simonpour@nasa.gov
(202) 839-2863

---

**From:** Simonpour, Alexander (HQ-AA000)[GSA]
**Sent:** Thursday, May 1, 2025 2:15 PM
**To:** Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>; Sage, Geoffrey S. {Sage} (HQ-LP014) <geoffrey.s.sage@nasa.gov>
**Cc:** Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; McKay, Meredith (HQ-TA000) <meredith.mckay@nasa.gov>
**Subject:** Harvard Contract Review

Hi team,

I believe you may have already done this exercise, but just to be sure, can we do a review of the contracts in the attached document and determine which are mission critical **DPP**

**JA670**

NASA-AR03637

DPF/ACP



NASA-AR03643

DPP/ACP



NASA-AR03644



DPP/ACP

NASA-AR03645

| From: | Carlson, Trey (KSC-AAD00) |
| --- | --- |
| To: | Clampin, Mark (HQ-DH000); Fox, Nicola J. (HQ-DA000); Peters, Wanda C. (HQ-DA000) |
| Cc: | Horne, Marvin L. (HQ-LP010); McKay, Meredith (HQ-TA000); Sage, Geoffrey S. {Sage} (HQ-LP014) |
| Subject: | RE: Harvard.xlsx |
| Date: | Thursday, May 8, 2025 5:18:36 PM |
| Attachments: | image001.png |
| | image002.png |
| | image003.png |
| | image004.png |

Mark.

Due to WH deadline of 5pm - we are pressing with cancellation of these 5 contracts:

- 80NSSC19K0326
- 80NSSC21K1443
- 80NSSC21M0002
- 80NSSC23K1430
- 80NSSC24M0193



Trey Carlson
Acting Agency Chief of Staff
Office of the Administrator
Mary W. Jackson NASA Headquarters
300 E Street SW, Washington, DC 20546
M: 321.289.0209
Trey.Carlson-1@nasa.gov

**From:** Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>
**Sent:** Thursday, May 8, 2025 4:57 PM
**To:** Clampin, Mark (HQ-DH000) <mark.clampin-1@nasa.gov>; Fox, Nicola J. (HQ-DA000) <nicola.j.fox@nasa.gov>; Peters, Wanda C. (HQ-DA000) <wanda.c.peters@nasa.gov>
**Cc:** Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; McKay, Meredith (HQ-TA000) <meredith.mckay@nasa.gov>; Sage, Geoffrey S. {Sage} (HQ-LP014) <geoffrey.s.sage@nasa.gov>
**Subject:** Re: Harvard.xlsx

Mark.



DPP

-Trey

**From:** Clampin, Mark (HQ-DH000) <mark.clampin-1@nasa.gov>

**JA674**

NASA-AR03679

| | |
|---|---|
| **From:** | Carlson, Trey (KSC-AAD00) |
| **To:** | Jackson, Karla Smith (HQ-LP010); Wyche, Vanessa E. (JSC-AA111) |
| **Cc:** | McKay, Meredith (HQ-TA000); Horne, Marvin L. (HQ-LP010); Fox, Nicola J. (HQ-DA000); Clampin, Mark (HQ-DH000) |
| **Subject:** | FW: [EXTERNAL] Re: NASA Grants |
| **Date:** | Friday, May 9, 2025 3:32:39 PM |
| **Attachments:** | image002.png |
| | image001.png |
| | Harvard.xlsx |
| | image001.png |
| | image002.png |

Vanessa. FYSA...

**BLUF:**

After DOGE request by GSA to terminate 22 Harvard contracts  we conducted an internal review for cancellation and found:

- 3  contracts identified by SMD and
- 2 contracts by CoS.

<span style="background:black;color:white">DPP</span>

I am instructing Procurement to cancel 5 of 22 contracts. <span style="background:black;color:white">DPP/ACP</span>

<span style="background:black;color:white">█████████</span> OGC.



Trey Carlson
Acting Agency Chief of Staff
Office of the Administrator
Mary W. Jackson NASA Headquarters
300 E Street SW, Washington, DC 20546
M: 321.289.0209
Trey.Carlson-1@nasa.gov

---

**From:** Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Sent:** Friday, May 9, 2025 7:16 AM
**To:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Cc:** Hoyt, Joshua T. EOP/WHO <Joshua.T.Hoyt@who.eop.gov>; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Mailman, May EOP/WHO <may.mailman@who.eop.gov>
**Subject:** Re: [EXTERNAL] Re: NASA Grants

Hi Josh

<span style="background:black;color:white">DPP/ACP</span>

**JA675**

NASA-AR03692

Thx
Karla

**From:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>
**Sent:** Thursday, May 8, 2025 11:06:22 PM
**To:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Cc:** Hoyt, Joshua T. EOP/WHO <Joshua.T.Hoyt@who.eop.gov>; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Mailman, May EOP/WHO <may.mailman@who.eop.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** Re: [EXTERNAL] Re: NASA Grants

███████████████ DPP/ACP ███████████████



**U.S. General Services Administration**

**Josh Gruenbaum**

Commissioner of Federal Acquisition Service

202-815-3780

*josh.gruenbaum@gsa.gov*

On Thu, May 8, 2025 at 10:58 PM Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov> wrote:



Thanks.

**JA676**

NASA-AR03693

NASA Meatball Logo



**Alex Simonpour**

Advisor

Mary W. Jackson NASA Headquarters

300 E Street SW. Washington. DC 20546
alexander.simonpour@nasa.gov

(202) 839-2863

**From:** Hoyt, Joshua T. EOP/WHO <Joshua.T.Hoyt@who.eop.gov>
**Sent:** Thursday, May 8, 2025 8:51 PM
**To:** Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Simonpour, Alexander (HQ-AA000) [GSA] <alexander.simonpour@nasa.gov>; Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>
**Cc:** Mailman, May EOP/WHO <may.mailman@who.eop.gov>; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** RE: [EXTERNAL] Re: NASA Grants

NASA, WHCO ███████████████████        DPP/ACP/AWP ███████
████████████████████████████

Best,

Joshua

**JA677**

NASA-AR03694

**From:** Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>
**Sent:** Thursday, May 8, 2025 8:14 PM
**To:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>; Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>
**Cc:** Mailman, May EOP/WHO <may.mailman@who.eop.gov>; Hoyt, Joshua T. EOP/WHO <Joshua.T.Hoyt@who.eop.gov>; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** RE: [EXTERNAL] Re: NASA Grants

NASA,

DPP/ACP/AWP

Thanks,

Abhi

**From:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Sent:** Thursday, May 8, 2025 6:36 PM
**To:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>
**Cc:** Mailman, May EOP/WHO <may.mailman@who.eop.gov>; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Hoyt, Joshua T. EOP/WHO <Joshua.T.Hoyt@who.eop.gov>; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** RE: [EXTERNAL] Re: NASA Grants

Attaching the documents from my original email here.

**JA678**



NASA Meatball Logo

**Alex Simonpour**

Advisor

Mary W. Jackson NASA Headquarters

300 E Street SW, Washington, DC 20546
alexander.simonpour@nasa.gov

(202) 839-2863

**From:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>
**Sent:** Thursday, May 8, 2025 6:30 PM
**To:** Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>
**Cc:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>; Mailman, May EOP/WHO <may.mailman@who.eop.gov>; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Hoyt, Joshua T. EOP/WHO <Joshua.T.Hoyt@who.eop.gov>; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** Re: [EXTERNAL] Re: NASA Grants

Ok abhi ██████ DPP/ACP ██████

██████████ DPP/ACP ██████████



**U.S. General Services Administration**

**Josh Gruenbaum**

NASA-AR03696

Commissioner of Federal Acquisition Service

202-815-3780

*josh.gruenbaum@gsa.gov*

On Thu, May 8, 2025 at 6:26 PM Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov> wrote:

Hi Josh,

███ DPP/ACP ███  NASA OGC  ███ DPP/ACP ███

Thanks,

Marvin

---

**From:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>
**Sent:** Thursday, May 8, 2025 6:02:20 PM
**To:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>; Mailman, May EOP/WHO <may.mailman@who.eop.gov>; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Hoyt, Joshua T. EOP/WHO <Joshua.T.Hoyt@who.eop.gov>
**Cc:** Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>
**Subject:** [EXTERNAL] Re: NASA Grants

NASA team ███ DPP/ACP ███

███████████ DPP/ACP ███████████

**JA680**

NASA-AR03697

DPP/ACP



**U.S. General Services Administration**

Josh Gruenbaum

Commissioner of Federal Acquisition Service

202-815-3780

*josh.gruenbaum@gsa.gov*

On Thu, May 8, 2025 at 6:00 PM Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov> wrote:

Great thanks Alex

DPP/ACP

Adding WHCO DPC and DOJ  DPP/ACP

DPP/ACP

NASA-AR03698



**U.S. General Services Administration**

**Josh Gruenbaum**

Commissioner of Federal Acquisition Service

202-815-3780

_josh.gruenbaum@gsa.gov_

On Thu, May 8, 2025 at 5:54 PM Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov> wrote:

Hi team,

Attached is NASA termination letter for 5 of 22 Harvard Contracts determined by the A-suite based on mission impacts.

Thanks.

NASA Meatball Logo



**Alex Simonpour**

Advisor

Mary W. Jackson NASA Headquarters

300 E Street SW, Washington, DC 20546
alexander.simonpour@nasa.gov

(202) 839-2863

**JA682**

NASA-AR03699

**JA683**

NASA-AR03700

| Vendor Name | PIID |
|---|---|
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC19K0326 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC21K1069 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC21K1200 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC21K1443 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC21M0002 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC22K0135 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC22K0233 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC22K1837 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC22K1892 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC23K0489 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC23K0883 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC23K0926 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC23K1001 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC23K1005 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC23K1226 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC23K1430 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC24K1719 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC24M0193 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC25K7163 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC25K7208 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC25K7269 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC22K0817 |

NASA-AR03701

Case: 25-2230 Document: 00118432429 Page: 293 Date Filed: 04/15/2026 Entry ID: 6802093

| DescriptionOfReqBase |
|---|
| THERE IS A COMPELLING NEED FOR INTENSIVE STUDY OF CONVECTIVE IMPACTS ON THE SUMMER STRATOSPHERE OVER NORTH AMERICA. EACH SUMMER THE NORTH A |
| WE WILL USE THIS ANALYSIS TO CRITICALLY ASSESS SYSTEMATIC BIASES AS A FUNCTION OF TOPOGRAPHY, SEASON, TIME OF DAY, CLOUD EFFECTS, ETC. |
| WE PROPOSE OPERATIONAL SUPPORT FOR OUR AIRBORNE INSTRUMENTS TO MEASURE CO2, CH4, CO, AND N2O IN NASA AIRBORNE AND BALLOON FIELD CAMPAIGNS I |
| THIS PROJECT WILL USE THE GEOS-CHEM MODEL TO INTERPRET NASA AIRBORNE OBSERVATIONS OF OXYGENATED VOLATILE ORGANIC COMPOUNDS (OVOCS) FROM TH |
| COSMIC STORYTELLING WITH NASA DATA: TOOLS FOR EXPLORING DATA SCIENCE |
| REASSESSING MARTIAN DYNAMO HISTORY USING HIGH-RESOLUTION PALEOMAGNETIC.IMAGING AND UPDATED ORBITAL MAGNETOMETRY |
| CRUSTAL SHORTENING ON ROCKY BODIES IS MANIFEST AS POSITIVE-RELIEF INTERPRETED AS FOLDS ATOP THRUST FAULTS. THE OVERALL OBJECTIVE OF THIS PROPOSED |
| 21-S2SHYD-21-0024, IMPROVING SUB-SEASONAL TEMPERATURE, PRECIPITATION, AND HYDROLOGICAL FORECASTS.OVER NORTH AMERICA THROUGH ONLINE BIAS COR |
| 21-APRA21-0083, DEVELOPMENT OF A THROUGH SILICON VIA (TSV)-ENABLED HREXI DETECTOR MODULE (HDM) |
| THIS PROJECT WILL CONTINUE TO SUPPORT, DEVELOP, AND APPLY THE ONLINE GEOS-CHEM ATMOSPHERIC CHEMISTRY CAPABILITY IN THE GEOS ESM. SPECIFIC TASKS W |
| 22-22FOF1-PRO-0062, SUBORBITAL MEASUREMENTS OF WILDFIRE SMOKE TO ADVANCE MULTI-SENSOR COORDINATION OBSERVATIONS |
| AURA SCIENCE TEAM ACTIVITIES AND GEOS-CHEM SUPPORT |
| 22-ACMAP22-0052 LONGWAVE AND SHORTWAVE STRATOSPHERIC AEROSOL RADIATIVE FORCING FROM MODELS AND SATELLITE OBSERVATIONS |
| A NEW METRIC OF STRATOSPHERIC MIXING FROM TRACE GAS INTERRELATIONSHIPS |
| AEROBOT MOUNTED VINE ROBOTS FOR SURFACE MOBILITY AND CONFINED SPACE EXPLORATION |
| RODENT RESEARCH STANDARD HOUSING MISSION: MULTIDISCIPLINARY APPROACH TO UNDERSTANDING SPACEFLIGHT RESPONSES |
| DID EARTH HAVE A LATE VENEER? DETERMINING THE BEHAVIORS OF HIGHLY SIDEROPHILE ELEMENTS DURING CORE FORMATION |
| NASA OPEN INNOVATION RESEARCH |
| THE BEST ANALYSIS DONE FOR THE ENSEMBLE OF KEPLER AND TESS PLANETS TO DATE ASSUMES ALL PLANETS ARE CIRCULAR AND DERIVES THE MORE FUNDAMENTAL P |
| OUR FIRST OBJECTIVE WILL BE TO QUANTIFY ANNUAL METHANE EMISSIONS IN MAJOR US URBAN REGIONS WITH FOCUS ON LANDFILLS AND GAS DISTRIBUTION. THIS W |
| EXECUTE A BALANCED SCIENCE PROGRAM BASED ON DISCIPLINE-SPECIFIC GUIDANCE FROM THE NATIONAL ACADEMIES OF SCIENCES, ENGINEERING, AND MEDICINE, AL |
| SIMULATING LUMINOUS BLACK HOLE ACCRETION DISKS AND CORONAE |

NASA-AR03702

| Max POP | Max Month End Range | Total Obligations | Total Contract Value | Potential Savings | |
|---|---|---|---|---|---|
| 12/31/2025 | (d) Between 6 Months and Up to 9 Months | $7,680,199.00 | $7,680,199.00 | $ | - |
| 7/12/2025 | (b) Between 60 Days and 90 Days | $276,651.00 | $276,651.00 | $ | - |
| 6/2/2025 | (a) Less Than 60 Days | $1,000,000.00 | $1,000,000.00 | $ | - |
| 7/31/2025 | (c) Between 3 Months and Up to 6 Months | $602,062.00 | $602,062.00 | $ | - |
| 12/31/2025 | (d) Between 6 Months and Up to 9 Months | $3,689,711.00 | $3,699,911.00 | $ | 10,200.00 |
| 12/31/2025 | (d) Between 6 Months and Up to 9 Months | $371,488.00 | $371,488.00 | $ | - |
| 12/31/2025 | (d) Between 6 Months and Up to 9 Months | $867,388.00 | $867,388.00 | $ | - |
| 8/28/2025 | (c) Between 3 Months and Up to 6 Months | $674,655.00 | $707,811.00 | $ | 33,156.00 |
| 8/25/2025 | (c) Between 3 Months and Up to 6 Months | $987,042.00 | $1,600,000.00 | $ | 612,958.00 |
| 1/9/2026 | (d) Between 6 Months and Up to 9 Months | $376,701.00 | $376,701.00 | $ | - |
| 6/30/2025 | (b) Between 60 Days and 90 Days | $581,442.00 | $581,442.00 | $ | - |
| 4/20/2026 | (f) More than 12 Months and Up to 18 Months | $855,842.00 | $976,839.00 | $ | 120,997.00 |
| 5/10/2026 | (f) More than 12 Months and Up to 18 Months | $259,232.00 | $454,698.00 | $ | 195,466.00 |
| 5/10/2026 | (f) More than 12 Months and Up to 18 Months | $245,613.00 | $429,799.00 | $ | 184,186.00 |
| 8/14/2027 | (h) More than 2 Years | $168,000.00 | $336,000.00 | $ | 168,000.00 |
| 8/31/2026 | (f) More than 12 Months and Up to 18 Months | $79,364.00 | $238,092.00 | $ | 158,728.00 |
| 11/30/2027 | (h) More than 2 Years | $50,000.00 | $148,145.00 | $ | 98,145.00 |
| 7/31/2025 | (c) Between 3 Months and Up to 6 Months | $197,214.54 | $200,000.00 | $ | 2,785.46 |
| 12/31/2027 | (h) More than 2 Years | $343,447.00 | $1,076,775.00 | $ | 733,328.00 |
| 10/17/2027 | (h) More than 2 Years | $271,292.00 | $836,540.00 | $ | 565,248.00 |
| 12/31/2028 | (h) More than 2 Years | $315,433.00 | $1,107,561.00 | $ | 792,128.00 |
| N/A | | $36,110.06 | | | |

**JA686**

NASA-AR03703

NASA,

<div style="background:black; color:white; text-align:center;">DPP/ACP/AWP</div>

Thanks,

Abhi

---

**From:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Sent:** Thursday, May 8, 2025 6:36 PM
**To:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>
**Cc:** Mailman, May EOP/WHO <may.mailman@who.eop.gov>; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Hoyt, Joshua T. EOP/WHO <Joshua.T.Hoyt@who.eop.gov>; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** RE: [EXTERNAL] Re: NASA Grants

Attaching the documents from my original email here.

NASA Meatball Logo

**Alex Simonpour**

Advisor

Mary W. Jackson NASA Headquarters

300 E Street SW, Washington, DC 20546
alexander.simonpour@nasa.gov

(202) 839-2863

**JA687**

NASA-AR03733

<trey.carlson-1@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** RE: [EXTERNAL] Re: NASA Grants

NASA, WHCO ███████████████████ DPP/ACP ████████████████

███████████ DPP/ACP █████████████

Best,

Joshua

---

**From:** Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>
**Sent:** Thursday, May 8, 2025 8:14 PM
**To:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>; Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>
**Cc:** Mailman, May EOP/WHO <may.mailman@who.eop.gov>; Hoyt, Joshua T. EOP/WHO <Joshua.T.Hoyt@who.eop.gov>; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** RE: [EXTERNAL] Re: NASA Grants

NASA,

████████████████████████████████████ DPP/ACP ████████████████████████████████████

Thanks,

Abhi

---

**From:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Sent:** Thursday, May 8, 2025 6:36 PM
**To:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>

**JA688**

NASA-AR03742

From:    NSF Grants
Sent:     Friday, April 18, 2025 3:38 PM
To:  john_h_shaw@harvard.edu
Cc:  award_mgt@harvard.edu
Subject:   Notice from National Science Foundation


U.S. National Science Foundation Division of Grants and Agreements
2415 Eisenhower Avenue
Alexandria, Virginia 22314
(703) 292-8210
04/18/2025
Dr. John H. Shaw
The Vice Provost for Research at Harvard University
Harvard University
john_h_shaw@harvard.edu
Dear Dr. John H. Shaw:
The U.S. National Science Foundation (NSF) has undertaken a review of its award portfolio.
Each award was carefully and individually reviewed, and the agency has determined that
termination of certain awards is necessary because they are not in alignment with current
NSF priorities.
Effective immediately, the following are terminated:
NSF
Award
Id
2201799
NSF is issuing this termination to protect the interests of the government pursuant to NSF
Grant General Conditions (GC-1) term and condition entitled 'Termination and
Enforcement,' on the basis that they no longer effectuate the program goals or agency
priorities. This is the final agency decision and not subject to appeal.
Costs incurred as a result of this termination may be reimbursed, provided such costs
would otherwise be allowable under the terms of the award and the governing cost
principles. In accordance with your award terms and conditions, you have 30 days from the
termination date to furnish a summary of progress under the award and an itemized
accounting of allowable costs incurred prior to the termination date.
Sincerely,
Jamie H. French, Division Director
Office of Budget Finance and Award Management (BFA)
Division of Grants and Agreements (DGA)